IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| DARLENE McDONNELL, on behalf of herself and similarly situated employees, | : : : | |
| Plaintiff, | : | 2:20-cv-01060-CCW |
| v. | : : | |
| KRG KINGS LLC and KELLY OPERATIONS GROUP, LLC, | : : : | |
| Defendants. | : : | |

## DECLARATION OF R. ANDREW SANTILLO

I, R. Andrew Santillo, declare, under penalty of perjury and pursuant to 28 U.S.C. § 1746, that the following facts are true and correct:

1.      I am an attorney at Winebrake & Santillo, LLC ("W&S") and am personally familiar with the firm's involvement in this litigation.

2.      I submit this declaration in support of Plaintiff's "Motion for Fees and Costs."

### W&S's Experience in the Field of Wage and Hour Litigation

3.      Since its founding in January 2007, W&S has exclusively represented workers in employment rights litigation.  W&S is a pure contingency fee law firm and is "at risk" in every matter it handles.  W&S never requires a client to pay an hourly fee or retainer.  This is a very risky business.  While W&S has enjoyed substantial success over the years, it also has invested thousands of dollars and attorney hours and on litigation adventures that have fallen flat and resulted in no recovery.  Some of W&S's failed class action lawsuits have been pursued through appeal.  *See*, *e.g.*, *Espinoza v. Atlas Railroad Construction, LLC*, 657 Fed. Appx. 101 (3d Cir. 2016); *Itterly v. Family Dollar Stores, Inc.* 606 Fed. Appx. 643 (3d Cir. 2015); *Resch v. Krapf's Coaches, Inc.*, 785 F.3d 869 (3d Cir. 2015); *Parker v. NutriSystem, Inc.*, 620 F.3d 274 (3d Cir. 2010).  On other occasions, we have lost at the trial court, *see*, *e.g.*, *Galdo v. PPL Electric Utilities Corp.*, 2016 U.S. Dist.

LEXIS 114545 (E.D. Pa. Aug. 26, 2016), or have been unable to recover due to bankruptcy, as happened in the class action settlement that followed our favorable opinions in *Verderame v. Radioshack Corp.*, 31 F. Supp. 3d 702 (E.D. Pa. 2014) and *Grajales v. Safe Haven Quality Care, LLC*, 2013 Pa. Dist. & Cnty. Dec. LEXIS 128, *1 (Dauphin Cty. Aug. 30, 2013).  In other cases, after extensive work by W&S, judges have refused to certify the class/collective, *see*, *e.g.*, *Moore v. PNC Bank, N.A.*, 2013 U.S. Dist. LEXIS 74845 (W.D. Pa. May 29, 2013), or have "decertified" existing collectives, *see*, *e.g.*, *DaRosa v. Speedway LLC*, 2021 U.S. Dist. LEXIS 163477 (D. Mass. Aug. 30, 2021), or have held that mandatory arbitration agreements prohibit class litigation, *see*, *e.g.*, *Joseph v. Quality Dining, Inc.*, 244 F. Supp. 3d 467 (E.D. Pa. 2017); *Nelson v. GoBrands, Inc.*, 2021 U.S. Dist. LEXIS 178277 (E.D. Pa. Sept. 20, 2021).

4.     W&S is also frequently counsel in both class/collective actions and individual cases where it agrees to a fee ***below*** the lodestar it has incurred in order to facilitate settlements that are fair and reasonable for the workers it represents.  *See*, *e.g.*, *Smith v. Universal Transp. Sys., LLC*, 2023 U.S. Dist. LEXIS 41822, *2 (S.D. Ohio Mar. 13, 2023); *Guzman v. Abbey Rd. Control, Inc.*, 2023 U.S. Dist. LEXIS 37246, *2 (M.D. Pa. Mar. 6, 2023); *Maranzano v. S-L Distribution Co., LLC*, 2022 U.S. Dist. LEXIS 201819, *8 (M.D. Pa. Nov. 4, 2022); *Sicklesmith v. Hershey Entm't & Resorts Co.*, 2020 U.S. Dist. LEXIS 244162, *2 (M.D. Pa. Dec. 30, 2020); *Shaw v. Tabor Cmty.*, 2020 U.S. Dist. LEXIS 228653, *2 (E.D. Pa. Dec. 2, 2020); *Travis v. Asociacion Puertorriquenos En Marcha, Inc.*, 2020 U.S. Dist. LEXIS 126762, *7 (E.D. Pa. July 20, 2020); *Ogunlana v. Atl. Diagnostic Labs. LLC*, 2020 U.S. Dist. LEXIS 55619, *12 (E.D. Pa. Mar. 31, 2020); *Hall v. Accolade, Inc.*, 2020 U.S. Dist. LEXIS 52632, *32 (E.D. Pa. Mar. 24, 2020); *VanOrden v. Leb. Farms Disposal, Inc.*, 2019 U.S. Dist. LEXIS 181897, *3 (M.D. Pa. Oct. 18, 2019); *Whitfield v. Trinity Rest. Grp., LLC*, 2019 U.S. Dist. LEXIS 182055, *13 (E.D. Mich. Oct. 3, 2019); *Dhimitri v. Mozzeria, LLC*, 2019 U.S. Dist. LEXIS 92982, *2 (E.D. Pa. May 29, 2019); *Kreamer v. Grant*

*Prod. Testing Servs.*, 2018 U.S. Dist. LEXIS 121417, *3 (M.D. Pa. July 17, 2018); *Roxberry v. Snyders-Lance, Inc.*, 2017 U.S. Dist. LEXIS 193573, *6 (M.D. Pa. Nov. 15, 2017); *Johnson v. Heartland Dental, LLC*, 2017 U.S. Dist. LEXIS 79597, *12 (D. Md. May 23, 2017); *Iwaskow v. JLJJ, Inc.*, 2016 U.S. Dist. LEXIS 136676, *4 (M.D. Pa. Sep. 28, 2016); *Pacheco v. Vantage Foods, Inc.*, 2016 U.S. Dist. LEXIS 16709, *3 (M.D. Pa. Feb. 11, 2016); *Chung v. Wyndham Vacation Resorts, Inc.*, 2015 U.S. Dist. LEXIS 77176, *8 (M.D. Pa. June 15, 2015).

5.      At the trial court level, many of W&S's cases are class or collective actions seeking damages on behalf of groups of employees.  To date, W&S has resolved **242** separate class/collective actions in courts throughout the United States which are listed on Exhibit A.

6.      W&S lawyers have served as lead counsel in several appeals that have resulted in precedential opinions in the area of wage and hour law.  *See Camara v. Mastro's Restaurants. LLC*, 952 F.3d 372 (D.C. Cir. 2020); *Mazzarella v. Fast Rig Support, LLC*, 823 F.3d 786 (3d Cir. 2016); *Resch v. Krapf's Coaches, Inc.*, 785 F.3d 869 (3d Cir. 2015); *McMaster v. Eastern Armored Services*, 780 F.3d 167 (3d Cir. 2015); *Knepper v. Rite Aid Corp.*, 675 F.3d 249 (3d Cir. 2012); *Heimbach v. Amazon.com, Inc.*, 255 A.3d 191 (Pa. 2021).  In other appeals resulting in precedential opinions, W&S has served as co-counsel, *see*, *e.g.*, *Bedoya v. American Eagle Express Inc.*, 914 F.3d 812 (3d Cir. 2019); *Parker v. NutriSystem, Inc.*, 620 F.3d 274 (3d Cir. 2010), or has authored *amicus curiae* briefs, *see*, *e.g.*, *Hargrove v. Sleepy's LLC*, 974 F.3d 467 (3d Cir. 2019); *Marzuq v. Cadete Enterprises, Inc.*, 807 F.3d 431 (1st Cir. 2015); *Chevalier v. General Nutrition Centers, Inc.*, 220 A.3d 1038 (Pa. 2019).[1]

7.      In addition, W&S has successfully resolved hundreds of "individual" employment rights actions in which a single plaintiff (or a small group of named plaintiffs) alleges violations of

---

[1]  W&S's work on *amicus* briefs is exclusively done on a *pro bono* basis on behalf of worker's rights organizations.

federal or state employment laws.  In October 2016, W&S received the "Guardian Award" from Justice at Work (formerly known as "Friends of Farmworkers") in recognition of its work on behalf of low-wage workers in individual wage actions in and around Philadelphia.

8.      Various federal courts, including this Court, have issued opinions commenting on W&S's work in class/collective action lawsuits.  *See*, *e.g.*, *Torres v. Brandsafway Indus. LLC*, 2023 U.S. Dist. LEXIS 10631, *8 (W.D. Pa. Jan. 20, 2023) (Wiegand, J.) (W&S and its co-counsel have "significant experience in similar matters under the [Pennsylvania Minimum Wage Act] and in the wage and hour context more broadly"); *Schaub v. Chesapeake & Del. Brewing Holdings*, 2016 U.S. Dist. LEXIS 157203, *11, 12 n.9 (E.D. Pa. Nov. 14, 2016) (W&S "provided highly competent representation" and "possesses substantial experience prosecuting class actions"); *Tavares v. S-L Distribution Co., Inc.*, 2016 U.S. Dist. LEXIS 57689, *43 (M.D. Pa. May 2, 2016) (W&S and its co-counsel "are skilled and experienced litigators who have handled complex employment rights class actions numerous times before"); *Lapan v. Dick's Sporting Goods, Inc.*, 2015 U.S. Dist. LEXIS 169508, *7 (D. Mass. Dec. 11, 2015) (W&S and its co-counsel "have an established record of competent and successful prosecution of large wage and hour class actions"); *Kiefer v. Moran Foods, LLC*, 2014 U.S. Dist. LEXIS 106924, *49 (D. Conn. Aug. 5, 2014) (W&S and its co-counsel are "experienced class action employment lawyers with good reputations among the employment law bar");  *Young v. Tri County Sec. Agency, Inc.*, 2014 U.S. Dist. LEXIS 62931, *10 (E.D. Pa. May 7, 2014) (W&S "has particular experience with wage and overtime rights litigation," "has been involved in dozen of class action lawsuits in this area of law," and "have enjoyed great success in the field."); *Craig v. Rite Aid Corp.*, 2013 U.S. Dist. LEXIS 2658, *45 (M.D. Pa. Jan 7, 2013) (W&S and its co-counsel "are experienced wage and hour class action litigators with decades of accomplished complex class action between them and that the Class Members have benefitted tremendously from able counsel's representation"); *Cuevas v. Citizens Financial Group*, 283 F.R.D.

95, 101 (E.D.N.Y. 2012) (W&S has "been appointed class counsel for dozens of wage and hour class claims across the country").

### W&S Attorneys' Individual Experience

9.     **Pete Winebrake** ("Winebrake") graduated in 1988 from Lehigh University (*magna cum laude*) and in 1991 from Temple University School of Law (*cum laude*), where he served as a Managing Editor of the *Temple Law Review*.   Winebrake has been a member of the New York bar since 1993 and the Pennsylvania bar since 1997.  He also is admitted in the following federal courts:  (i) the United States Supreme Court; (ii) the United States Courts of Appeals for the First, Second, Third, Sixth, and Tenth Circuits; and (iii) the United States District Courts for the Eastern District of Pennsylvania, Middle District of Pennsylvania, Western District of Pennsylvania, Eastern District of New York, Northern District of New York, Southern District of New York, Western District of New York, Northern District of Ohio, Northern District of Illinois, and Eastern District of Michigan.

10.     Prior to founding W&S in January 2007, Winebrake held the following positions: (i) Law Clerk to Justice William R. Johnson of the New Hampshire Supreme Court (9/91-8/92); (ii) Assistant Corporation Counsel at the New York City Law Department's General Litigation Unit (9/92-2/97); (iii) Associate at the Philadelphia law firm of Ballard Spahr Andrews & Ingersoll, LLP (2/97-12/98); (iv) Deputy City Solicitor and, later, Chief Deputy City Solicitor at the Philadelphia Law Department (12/98-2/02); and (v) Non-Equity Partner at the Philadelphia law firm of Trujillo Rodriguez & Richards, LLC (3/02-1/07).

11.     Winebrake has personally handled hundreds of civil actions in the United States District Courts and has tried at least 15 federal cases to verdict.  The great majority of these civil actions have arisen under the Nation's civil rights or employment rights laws.

12.     Winebrake serves *pro bono* on the Mediation Panel of the United States District

Court for the Middle District of Pennsylvania.  The Martindale-Hubbell Peer Review Rating System gives him an "AV-Preeminent" rating.  He has presented on employment law at many organizations, including:  the Wharton School of Business at the University of Pennsylvania; the law schools at Drexel University, Temple University, Vanderbilt University, and the University of Pennsylvania; the American Bar Association's Federal Labor Standards Legislation Committee; the Practising Law Institute ("PLI"); the Pennsylvania Bar Institute ("PBI"), the Workplace Injury Law & Advocacy Group ("WILG"); the American Association of Justice ("AAJ"); the National Employment Lawyers Association ("NELA"); the National Employment Lawyers Association of New York ("NELA-NY"); the Ohio Association of Justice ("OAJ"); the Society for Human Resources Management ("SHRM"); and the Lackawanna County (PA) Bar Association.  Also, in June 2019, Winebrake testified regarding federal overtime standards at the United States House of Representatives' Subcommittee on Workforce Protections of the Committee on Education and Labor.

13.     **R. Andrew Santillo** ("Santillo") graduated in 1998 from Bucknell University and in 2004 from the Temple University School of Law, where he served as Editor-in-Chief of the *Temple Political & Civil Rights Law Review*.  Santillo has been a member of the Pennsylvania and New Jersey bars since 2004.   He also is admitted to the following federal courts: (i) the United States Court of Appeals for the Third Circuit and the District of Columbia; and (ii) the United States District Courts for the Eastern District of Pennsylvania, Middle District of Pennsylvania, Western District of Pennsylvania, District of New Jersey, Northern District of Illinois, District of Colorado, and Eastern District of Michigan.

14.     Prior to joining W&S as an equity partner in 2008, Santillo was an associate at the firm of Trujillo Rodriguez & Richards, LLC, where he participated in the litigation of complex class action lawsuits arising under federal and state wage and hour, securities, and antitrust laws.

15.     The Martindale-Hubbell Peer Review Rating System gives Santillo an "AV-Preeminent" designation.  Santillo has lectured on wage and hour law topics for Bloomberg BNA; the Pennsylvania Bar Institute ("PBI"); the National Business Institute ("NBI"); the National Employment Lawyers Association ("NELA"); the Workers' Injury Law & Advocacy Group ("WILG"); the Ohio Association of Justice ("OAJ"); and the Philadelphia Chinatown Development Corporation.

16.     Santillo was certified as an Arbitrator by the United States District Court for the Eastern District of Pennsylvania in 2017, appointed to the American Arbitration Association's ("AAA") roster of employment arbitrators in 2019, and was appointed as a *Judge Pro Tempore* for the First Judicial District of Pennsylvania's Civil Trial Division's Commerce Program in 2023.

17.     **Mark Gottesfeld** ("Gottesfeld") graduated in 2006 from Lehigh University (*magna cum laude*) and in 2009 from Drexel University Earle Mack School of Law (*cum laude*), where he served as an editor on the *Drexel University Earle Mack School of Law Review.*  During law school, Gottesfeld served as a Judicial Intern to Pennsylvania Superior Court Judge Jack A. Panella.

18.     Gottesfeld has been a Member of the Pennsylvania and New Jersey bars since 2009 and a member of the New York bar since 2010.  He also is admitted to the United States District Courts for the Eastern District of Pennsylvania, Middle District of Pennsylvania, Western District of Pennsylvania, District of New Jersey, and Eastern District of Michigan.

19.     Prior to joining W&S in 2010, Gottesfeld worked at the Philadelphia firm of Saltz, Mongeluzzi, Barrett & Bendesky, P.C.

20.     Gottesfeld has lectured on wage and hour issues at the National Employment Lawyers Association ("NELA") and the Ohio Association of Justice ("OAJ").

21.     **Deirdre Aaron** ("Aaron") graduated in 2004 from Northwestern University and in 2010 from Washington University in St. Louis School of Law (*magna cum laude*).  Upon

7

graduating law school, Deirdre served as a Staff Attorney for the United States Court of Appeals for the Eighth Circuit.

22.     Aaron has been a Member of the New York bar since 2011 and the Pennsylvania bar since 2016.  She also is admitted to the United States Court of Appeals for the Second Circuit, and the United States District Courts for the Eastern District of Pennsylvania, Middle District of Pennsylvania, Western District of Pennsylvania, Southern District of New York, Eastern District of New York, and Northern District of Illinois.

23.     Prior to joining W&S in 2022, Aaron worked as a trial attorney at the U.S. Department of Labor, and as a partner at the plaintiff-side employment firm of Outten & Golden LLP where she litigated class and collective actions.

24.     Aaron has lectured on employment law issues at the National Employment Lawyers Association ("NELA"), the American Bar Association ("ABA"), the New York State Bar Association, among others.  She is also a board member of the Eastern Pennsylvania Chapter of NELA.

25.     **Michelle Tolodziecki** ("Tolodziecki") graduated in 2009 from Central Michigan University (*cum laude*), received a Masters of Arts in 2014 from Central Michigan University, and, in 2020, graduated from Temple University School of Law (*cum laude*).  During law school, Tolodziecki dedicated substantial time to Temple's Social Justice Lawyering Clinic.  Prior to entering law school, Tolodziecki worked in higher education as a media production specialist.

26.     Tolodziecki has been a member of the Pennsylvania Bar since 2021.  She also is admitted to the United States District Courts for the Eastern District of Pennsylvania, Middle District of Pennsylvania, and Western District of Pennsylvania.

### <u>W&S Attorneys' Hourly Rates</u>

27.     Because W&S works exclusively on a contingency fee basis, it does not send clients

legal bills or charge them an hourly rate.  However, W&S often submits hourly rates to federal and state courts in seeking the recovery of fees after either a plaintiff has prevailed under a fee-shifting statute or (as is more common) after a class or collective action lawsuit has been settled and the court must approve the requested attorney's fee.

28.     W&S has adopted the hourly rates described in the fee schedule published by Community Legal Services of Philadelphia.  *See* https://clsphila.org/about-community-legal-services/attorney-fees/.  We have adopted this approach because: (i) the CLS fee schedule has been favorably cited by the Third Circuit, *see United States ex rel. Palmer v. C&D Technologies, Inc.*, 897 F.3d 128, 138 (3d Cir. 2018); *Maldonado v. Houstoun*, 256 U.S. 181, 187-88 (3d Cir. 2001): (ii) the CLS fee schedule has been utilized by district court judges performing "lodestar crosschecks" of W&S's requested fees;[2] and (iii) in W&S's view, the CLS rates promote consistency, predictability, and efficiency in the evaluation of fee requests.

29.     However, for purposes of this petition for attorney's fee and in accordance with the Court's instructions, *see* Doc. 218, the following rates shall be utilized for purposes of this fee

---

[2]   *See*, *e.g.*, *Thompson v. Rhombus Services, LLC*, 2023 U.S. Dist. LEXIS 109236, *3-4 (E.D. Pa. June 14, 2023); *Bristow v. AmeriHealth Caritas*, 2023 U.S. Dist. LEXIS 92193, *3 (E.D. Pa. May. 25, 2023); *Maranzano v. S-L Distribution Co., LLC*, 2022 U.S. Dist. LEXIS 201819, *8 (M.D. Pa. Nov. 4, 2022); *Short v. Qyst Inc.*, 2022 U.S. Dist. LEXIS 103863, *15 (E.D. Pa. June 10, 2022); *Breslin v. MPW Industrial Water Services, Inc.*, 2022 U.S. Dist. LEXIS 4065, *3 (M.D. Pa. Jan. 6, 2022); *Anderson v. Liberty Healthcare Corp.*, 2021 U.S. Dist. LEXIS 225350, *4 (E.D. Pa. Nov. 22, 2021); *Del Valle v. Empire Home Health Care, Inc.*,  2021 U.S. Dist. LEXIS 218243, *4 (E.D. Pa. Nov. 8, 2021); *Sheridan v. Scranton Quincy Ambulance, LLC*, 2020 U.S. Dist. LEXIS 186032, *3 (M.D. Pa. Oct. 7, 2020); *Mejia v. KVK-Tech, Inc.*, 2020 U.S. Dist. LEXIS 162235, *4, 13 (E.D. Pa. Sept. 4, 2020); *Ogunlana v. Atlantic Diagnostic Laboratories LLC*, 2020 U.S. Dist. LEXIS 55619, *11 (E.D. Pa. Mar. 31, 2020); *Hall v. Accolade, Inc.*, 2020 U.S. Dist. LEXIS 52632, *31-32 (E.D. Pa. Mar. 25, 2020); *Shiptoski v. SMG Group, LLC*, 2020 U.S. Dist. LEXIS 8864, *5 (M.D. Pa. Jan. 16, 2020); *Boa v. Novesa USA Inc.*, 2019 U.S. Dist. LEXIS 4112, *3 (E.D. Pa. Jan. 4, 2019); *Kreamer v. Grant Production Testing Services, Inc.*, 2018 U.S. Dist. LEXIS 121417, *3 (M.D. Pa. July 17, 2018); *Roxberry v. Snyders-Lance, Inc.*, 2017 U.S. Dist. LEXIS 193573, *6 (M.D. Pa. Nov. 15, 2017); *DiClemente v. Adams Outdoor Advertising, Inc.*, 2016 U.S. Dist. LEXIS 88394, *12-13 (M.D. Pa. July 8, 2016).

petition based on the prevailing Pittsburgh, Pennsylvania market: $500.00/hr. for Santillo (2004 graduation); $400.00/hr. for Gottesfeld (2009 graduation); and $250.00/hr. for Tolodziecki (2020 graduation).

### Hours Spent by W&S and the Resulting Fee Lodestar

30.    W&S's work on this litigation is reflected in the contemporaneous time records (in six-minute increments) attached at Exhibit B which are maintained in the firm's Fileline case management software.[3]  These records have been redacted to exclude private information of Plaintiffs who have spoken with W&S, the substance of attorney-client communications, and the mental impressions of W&S attorneys.[4]

31.    W&S has incurred a total of 1,292.9 hours working on this litigation which are itemized in the column titled "Hours Incurred" in Exhibit B.  However, W&S does not seek any recovery for 261.2 of these hours based on the following elimination of all time:  (i) incurred by Attorneys Winebrake and Aaron in this case; (ii) dedicated to travel related to this case; (iii) that based on their description were dedicated to work concerning "joint employment," whether Defendant Kelly Operations Group, LLC was an "employer" of Plaintiffs, or Plaintiffs' unsuccessful motion to bifurcate the trial; (iv) incurred by clerical staff in this case; (v) incurred by attorneys performing administrative or clerical tasks; (vi) for duplicative entries or entries that would not reasonably be charged to a hypothetical hourly paying client; and (vii) incurred by Plaintiffs' counsel since the filing of their original motion for fees and costs in December 2023.

32.    After the reductions described in paragraph 31 above are made, there are **1,031.7** hours for which W&S seeks a recovery for successfully trying this case on behalf of the collective

---

[3]  W&S previously used the Needles case management software until approximately March 2023.

[4]  Of course, un-redacted versions of the time records can be made available for the Court's *in camera* inspection.

which are itemized in the column titled "Hours Sought" in Exhibit B.  These **1,031.7 hours** result in

a total fee lodestar of **$433,150.00** in this case summarized below:

| ATTORNEY | TOTAL HOURS SOUGHT | HOURLY RATE | LODESTAR |
|---|---|---|---|
| R. Andrew Santillo | 543.4 | $500.00 | $271,700.00 |
| Mark J. Gottesfeld | 262.5 | $400.00 | $105,000.00 |
| Michelle L. Tolodziecki | 225.8 | $250.00 | $56,450.00 |
| **TOTALS** | **1,031.7** | | **$433,150.00** |

      **I HEREBY DECLARE, UNDER PENALTY OF PERJURY AND PURSUANT TO 28 U.S.C. § 1746, THAT THE ABOVE FACTS ARE TRUE AND CORRECT:**


July 3, 2024
Date

_____
R. Andrew Santillo

11

# Exhibit A

# Winebrake & Santillo, LLC - Class/Collective Wage and Overtime Settlements and Judgments

| Case Name | Court/Forum | Judge/Arbitrator | Date of Approval or Judgment | Type | Co-Counsel? |
|---|---|---|---|---|---|
| Otto v. Pocono Medical Center, 4:06-cv-01186-JEJ | M.D. Pa. | John E. Jones, III | 5/4/2007 | Collective | No |
| Rodriguez-Fargas v. Hatfield Quality Meats, Inc., 2:06-cv-01206-LS | E.D. Pa. | Lawrence F. Stengel | 5/29/2007 | Class | Yes |
| Miller v. Antenna Star Satellites, Inc.,3:06-cv-00647-ARC | M.D. Pa. | A. Richard Caputo | 5/29/2007 | Collective | Yes |
| Sisko v. Wegmans Food Markets, Inc., 3:06-cv-00433-JMM | M.D. Pa. | James M. Munley | 8/27/2007 | Class | No |
| Evans/Smith, v. Lowe's Home Centers, Inc., 3:03-cv-00438/3:03-cv-00384-ARC | M.D. Pa. | A. Richard Caputo | 9/4/2007 | Collective | Yes |
| Diehl/Smith v. Lowe's Home Centers, Inc., 3:06-cv-01464/3:03-cv-00384-ARC | M.D. Pa. | A. Richard Caputo | 1/4/2008 | Class | Yes |
| Malec v. Kost Tire & Muffler, et al., 3:07-cv-00864-ARC | M.D. Pa. | A. Richard Caputo | 1/2/2008 | Collective | No |
| Dunn v. National Beef Packing Company, LLC, 4:07-cv-01599-JEJ | M.D. Pa. | John E. Jones, III | 5/27/2008 | Collective | No |
| Blasi v. United Financial Management Group, Inc., 3:06-cv-01519-JMM | M.D. Pa. | James M. Munley | 6/19/2008 | Collective | No |
| Palmer v. Michael Foods, Inc., 3:07-cv-02136-TIV | M.D. Pa. | Thomas I. Vanaskie | 11/25/2008 | Collective | No |
| Coluccio v. U.S. Remodelers, Inc., 1:09-cv-00819-JHR | D.N.J. | Joseph H. Rodriguez | 12/15/2009 | Collective | No |
| Shabazz v. Asurion Corporation, 3:07-cv-00653-AT | M.D. Tenn. | Aleta A. Trauger | 2/26/2009 | Collective | Yes |
| In re Cargill Meat Solutions Corp. Wage and Hour Litig., 3:06-cv-00513-WJN | M.D. Pa. | William J. Nealon | 3/6/2009 | Collective | No |
| Golpe v. The Wedge Medical Center, P.C., 2:08-cv-04504-JF | E.D. Pa. | John P. Fullam | 3/11/2009 | Collective | No |
| Banks, v. New Vitae, Inc. and Tri County Respite, Inc., 5:08-cv-04212-LS | E.D. Pa. | Lawrence F. Stengel | 3/26/2009 | Collective | No |
| Weatherly v. Michael Foods, Inc., 8:08-cv-00153-JFB | D. Neb. | Joseph F. Bataillon | 4/15/2009 | Collective | Yes |
| Gallagher v. Bayada Nurses, Inc., No. 071000392 | Philadelphia C.C.P. | Idee C. Fox | 4/21/2009 | Class | No |
| Ray v. Krapf's Coaches, Inc., 2:08-cv-05097-DS | E.D. Pa. | David R. Strawbridge | 9/10/2009 | Collective | No |
| Miller v. Titanium Metals Corporation, 2:07-cv-04759-GP | E.D. Pa. | Gene E.K. Pratter | 9/30/2009 | Collective | No |
| Mayan v. Rydbom Express, Inc., 2:07-cv-02658-LS | E.D. Pa. | Lawrence F. Stengel | 12/2/2009 | Collective | No |
| Herd v. Specialty Surfaces International, Inc., 2:08-cv-01790-JCJ | E.D. Pa. | J. Curtis Joyner | 1/26/2010 | Collective | No |
| Morales v. Aaron Healthcare, Inc., 2008-C-5128 | Lehigh C.C.P. | Brian Johnson | 2/1/2010 | Class | No |
| In re Pilgrim's Pride Fair Labor Standards Act Litig., 1:06-cv-01832-HFB | W.D. Ark. | Harry F. Barnes | 4/2/2010 | Collective | No |
| Williams v. Owens & Minor, Inc., 2:09-cv-00742-JD | E.D. Pa. | Jan E. Dubois | 7/28/2010 | Collective | No |
| Crisostomo v. Exclusive Detailing, Inc., 2:08-cv-01771-SRC-MAS | D.N.J. | Michael A. Shipp | 9/15/2010 | Collective | Yes |
| Gallagher v. Lackawanna County, 3:07-cv-00912-CCC | M.D. Pa. | Christopher C. Connor | 10/5/2010 | Collective | No |
| Herrarte v. Joe Jurgielewicz & Sons, Ltd., 5:09-cv-02683-RK | E.D. Pa. | Robert F. Kelly | 10/27/2010 | Collective | No |
| King v. Koch Foods of Mississippi, LLC, 3:06-cv-00301-DPJ | S.D. Miss. | Daniel P. Jordan | 11/29/2010 | Collective | Yes |
| McEvoy v. The Container Store, Inc., 1:09-cv-05490-KMW | D.N.J. | Karen M. Williams | 12/17/2010 | Collective | No |
| Hilborn v. Sanofi Pasteur, 3:09-cv-02032-ARC | M.D. Pa. | A. Richard Caputo | 1/18/2011 | Collective | No |
| Alexander/Campbell/Marrero v. KRA Corporation, 09-cv-02517/10-cv-01778/09-cv-02516-JF | E.D. Pa. | John P. Fullam | 1/28/2011 | Collective | Yes |
| Duvall v. Tri County Access Company, Inc., 2:10-cv-00118-RCM | W.D. Pa. | Robert C. Mitchell | 3/30/2011 | Class | No |
| Gibbons v. V.H. Cooper & Company, Inc., 3:10-cv-00897-JZ | N.D. Ohio | Jack Zouhary | 4/18/2011 | Class | Yes |
| Turner v. Mercy Health System, No. 080103670 | Philadelphia C.C.P. | Idee C. Fox | 4/20/2011 | Class | Yes |
| Vanston v. Maxis Healthy System, No. 080605155 | Philadelphia C.C.P. | Idee C. Fox | 4/20/2011 | Class | Yes |
| Dixon v. Dunmore Oil Company, 3:09-cv-00064-ARC | M.D. Pa. | A. Richard Caputo | 4/27/2011 | Collective | No |
| In re Tyson Foods, Inc., 4:06-cv-00143-CDL | M.D. Ga. | Clay D. Land | 9/15/2011 | Collective | Yes |
| Cover v. Feesers, Inc., 1:10-cv-00282-JEJ | M.D. Pa. | John E. Jones, III | 10/11/2011 | Collective | No |
| Muschulitz v. Holcomb Behavioral Health Systems, 5:11-cv-02980-JKG | E.D. Pa. | James K. Gardner | 12/15/2011 | Collective | No |
| Johnson v. Krapf's Coaches, Inc., 2:11-cv-06974-BMS | E.D. Pa. | Berle M. Schiller | 2/22/2012 | Collective | No |
| McCray v. The Progressions Companies, Inc., 2:11-cv-07364-HB | E.D. Pa. | Harvey Bartle, III | 3/2/2012 | Collective | No |
| Slator v. Allscripts-Misys Healthcare Solutions, Inc., 1:10-cv-01069-GLS-RFT | N.D.NY | Gary L. Sharpe | 4/4/2012 | Collective | Yes |
| Smith v. Ameriplan Corporation, 4:10-cv-00075-ALM | E.D. Tx. | Amos L. Mazzant | 8/9/2012 | Collective | Yes |
| In re Creditron Financial Corp. (Lepkowski v. Creditron Financial Corp.), 08-11289-TPA | W.D. Pa. Bkr. | Thomas P. Agresti | 8/31/2012 | Collective | No |
| Fazio v. Automotive Training Center, 2:11-cv-06282-DS | E.D. Pa. | David R. Strawbridge | 9/24/2012 | Collective | No |
| Jean-Charles v. AAA Warman Home Care LLC, No. 110702236 | Philadelphia C.C.P. | Mary Colins | 9/28/2012 | Class | No |
| Thomas v. Cescaphe Limited, LLC, 1:11-cv-04359-BMS | E.D. Pa. | Berle M. Schiller | 10/3/2012 | Class | No |
| Harkin v. LA Weight Loss, LLC, 2:12-cv-01411-AB | E.D. Pa. | Anita Brody | 11/8/2012 | Collective | No |
| Grajales v. Safe Haven Quality Care, LLC, 2010-cv-15102 | Dauphin C.C.P. | Andrew H. Dowling | 11/8/2012 | Class | No |
| Grayson v. Register Tapes Unlimited, Inc., et al., 8:11-cv-00887-RWT | D. Md. | Roger W. Titus | 11/26/2012 | Collective | Yes |

**Winebrake & Santillo, LLC - Class/Collective Wage and Overtime Settlements and Judgments**

| Case Name | Court/Forum | Judge/Arbitrator | Date of Approval or Judgment | Type | Co-Counsel? |
|---|---|---|---|---|---|
| Craig v. Rite Aid Corporation4:08-cv-02317-JEJ | M.D. Pa. | John E. Jones, III | 1/7/2013 | Class | Yes |
| Knecht v. Penn Psychiatric Center, 2:12-cv-00988-CSMW | E.D. Pa. | Carol S. Moore Wells | 3/6/2013 | Collective | No |
| Thompson v. RGT Management, Inc., 2:11-cv-02573-AJT | W.D. Tenn. | Arthur J. Tarnow | 3/21/2013 | Collective | No |
| Kelsh v. First Niagara Financial Group, Inc., 2:12-cv-01202-PBT | E.D. Pa. | Petrese B. Tucker | 4/8/2013 | Class | No |
| Stewart v. World Communications Charter School, 2:12-cv-04993-RB | E.D. Pa. | Ronald L. Buckwalter | 5/9/2013 | Class | No |
| Edelen v. American Residential Services, LLC, 8:11-cv-2744-DKC | D. Md. | Deborah K. Chasnow | 7/22/2013 | Class | Yes |
| Ciarrocchi v. Neshaminy Electrical Contractors, Inc., 2:12-cv-06419-JHS | E.D. Pa. | Joel H. Slomsky | 9/5/2013 | Collective | No |
| LeClair v. Diakon Lutheran Social Ministries, Case No. 2010-C-5793 | Lehigh C.C.P. | Michele A. Varricchio | 8/14/2013 | Class | Yes |
| Essame v. SSC Laurel Operating Company, LLC, 8:10-cv-03519-WGC | D. Md. | William G. Connelly | 10/16/2013 | Class | Yes |
| Ming v. SNL Enterprises, L.P., 5:11-cv-03873-RBS | E.D. Pa. | Barclay R. Surrick | 11/29/2013 | Collective | No |
| Bolletino v. Cellular Sales of Knoxville, Inc. 3:12-cv-00138-TC-HBG | E.D. Tenn. | Tena Campbell | 11/29/2013 | Collective | Yes |
| Wagner v. Cali, 5:12-cv-03226-JLS | E.D. Pa. | Jeffrey L. Schmehl | 1/23/2014 | Collective | No |
| Ginter/Robinson-Gibbs v. RBS Citizens, NA., 1:12-cv-00008-M-PAS/1:13-cv-00182-PAS | D.R.I. | John J. McConnell, Jr. | 2/4/2014 | Class | Yes |
| Glatts v. Crozer-Keystone Health System, No. 090401314 | Philadelphia C.C.P. | Mark I. Bernstein | 2/6/2014 | Class | Yes |
| Galowitch v. Wells Fargo Bank, N.A., No. 130302298 | Philadelphia C.C.P. | Mark I. Bernstein | 3/5/2014 | Class | No |
| Young v. Tri County Security Agency, Inc., 2:13-cv-05971-BMS | E.D. Pa. | Berle M. Schiller | 5/7/2014 | Class | No |
| Cuevas v. Citzens Financial Group, Inc., 1:10-cv-05582-RM | E.D.N.Y. | Robert M. Levy | 5/7/2014 | Class | Yes |
| Sakalas v. Wilkes-Barre Hospital Company, LLC, 3:11-cv-00546-RDM | M.D. Pa. | Robert D. Mariani | 5/8/2014 | Class | Yes |
| Kershner v. Hat World, Inc., No. 120803352 | Philadelphia C.C.P. | Jacqueline F. Allen | 5/29/2014 | Class | No |
| Sacknoff v. Lehigh County, 5:13-cv-04203-EGS | E.D. Pa. | Edward G. Smith | 7/18/2014 | Collective | No |
| Oliver v. Abercrombie & Fitch Stores, Inc., No. 121102571 | Philadelphia C.C.P. | Jacqueline F. Allen | 7/21/2014 | Class | No |
| Kiefer v. Moran Foods, Inc., 3:12-cv-00756-WGY | D. Conn. | William G. Young | 7/31/2014 | Class | Yes |
| Lynch v. Lawrenceburg NH Operations, LLC, 1:13-cv-00129-WJH | M.D. Tenn. | William J. Haynes | 9/26/2014 | Collective | Yes |
| Farley v. Family Dollar Stores, Inc., et al., 1:12-cv-00325-RPM | D. Colo. | Raymond P. Moore | 10/30/2014 | Class | Yes |
| Warcholak v. Payless ShoeSource, Inc., No. 130901010 | Philadelphia C.C.P. | Idee C. Fox | 10/30/2014 | Class | No |
| Young v. Catherines, Inc., 2:13-cv-03288-CMR | E.D. Pa. | Cynthia M. Rufe | 11/12/2014 | Collective | No |
| Morrow v. County of Montgomery, 2:13-cv-01032-DS | E.D. Pa. | David R. Strawbridge | 11/26/2014 | Collective | Yes |
| Anderson v. The Scotts Company, LLC, No. 131100504 | Philadelphia C.C.P. | Idee C. Fox | 12/3/2014 | Class | Yes |
| Euceda v. Millwood, Inc., 3:12-cv-00895-MEM | M.D. Pa. | Malachy E. Mannion | 12/9/2014 | Class | No |
| Reid v. Newalta Environmental Services, Inc., 1:13-cv-03507-CMA-CBS | D. Colo. | Christine M. Arguello | 2/19/2015 | Collective | Yes |
| Stallard v. Fifth Third Bank, 2:12-cv-01092-MRH | W.D. Pa. | Mark R. Hornak | 2/25/2015 | Collective | Yes |
| Magloire v. The Ellison Nursing Group, LLC, No. 120203202 | Philadelphia C.C.P. | Jacqueline F. Allen | 3/12/2015 | Class | No |
| Beal v. Claire's Stores, Inc., No. 131001989 | Philadelphia C.C.P. | Idee C. Fox | 3/18/2015 | Class | No |
| Beck v. Bed Bath & Beyond Inc., No. 131100176 | Philadelphia C.C.P. | Idee C. Fox | 3/18/2015 | Collective | No |
| Jones v. Alliance Inspection Management, LLC, 2:13-cv-01662-NBF-CRE | W.D. Pa. | Nora Barry Fischer | 3/23/2015 | Collective | No |
| Menendez v. Precise Point, Inc., et al., No. 140300610 | Philadelphia C.C.P. | Mary Colins | 3/25/2015 | Class | Yes |
| Calarco v. Healthcare Services Group, Inc., 3:13-cv-00688-RDM | M.D. Pa. | Robert D. Mariani | 4/7/2015 | Collective | No |
| Kelkis v. TruGreen Limited Partnership, No. 121101024 | Philadelphia C.C.P. | Jacqueline F. Allen | 5/14/2015 | Class | Yes |
| Chung v. Wyndham Vacation Resorts, Inc., 3:14-cv-00490-RDM | M.D. Pa. | Robert D. Mariani | 6/15/2015 | Collective | No |
| McMaster v. Earstern Armored Services, Inc., 3:11-cv-05100-TJB | D.N.J. | Tonianne J. Bongiovanni | 6/24/2015 | Collective | No |
| Valincius v. Express, Inc., No. 140702282 | Philadelphia C.C.P. | Idee C. Fox | 6/24/2015 | Class | No |
| Hoelsworth v. New York & Company, Inc., No. 140403750 | Philadelphia C.C.P. | Patricia A. McInerney | 7/27/2015 | Class | No |
| Puglisi v. TD Bank, N.A., 2:13-cv-00637-GRB | E.D.N.Y. | Gary R. Brown | 7/30/2015 | Class | Yes |
| Mazzarella v. Fast Rig Support, LLC et al, 3:13-cv-02844-MEM | M.D. Pa. | Malachy E. Mannion | 7/31/2015 | Collective | No |
| Lappas v. The Scotts Company, LLC, No. 140904450 | Philadelphia C.C.P. | Idee C. Fox | 8/5/2015 | Class | Yes |
| Pew v. Finley Catering Co., Inc., 2:14-cv-04246 | E.D. Pa. | Marilyn Heffley | 8/10/2015 | Collective | No |
| James v. Ann, Inc., et. al, No. 140903652 | Philadelphia C.C.P. | Gary S. Glazer | 8/17/2015 | Class | No |
| Carroll v. Guardian Home Care Holdings, Inc., 3:14-cv-01722-WJH | M.D. Tenn. | William J. Haynes, Jr. | 8/31/2015 | Class | Yes |
| Morris v. M.D. Enterprises, et al, 3:15-cv-00018-ARC | M.D. Pa. | A. Richard Caputo | 10/5/2015 | Class | No |
| Worthington v. Kymar Home Care, Inc. et al., No. 141203411 | Philadelphia C.C.P. | Gary S. Glazer | 10/9/2015 | Class | No |
| Acevedo v. Moon Site Management, Inc., 2:13-cv-06810 | E.D. Pa. | Timothy R. Rice | 10/15/2015 | Class | Yes |

# Winebrake & Santillo, LLC - Class/Collective Wage and Overtime Settlements and Judgments

| Case Name | Court/Forum | Judge/Arbitrator | Date of Approval or Judgment | Type | Co-Counsel? |
|---|---|---|---|---|---|
| Neal v. Air Drilling Associates, Inc., 3:14-cv-01104-JMM | M.D. Pa. | James M. Munley | 12/8/2015 | Collective | No |
| Ross v. Baha Petroleum Consulting Corp., 4:14-cv-00147-DLH-CSM | D.N.D. | Daniel L. Hovland | 1/8/2016 | Collective | Yes |
| Pacheco v. Vantage Foods, Inc., 1:14-cv-01127-CCC | M.D. Pa. | Christopher C. Connor | 2/11/2016 | Class | Yes |
| Ford et al v. Lehigh Valley Restaurant Group, Inc., 3:14-cv-00227-JMM | M.D. Pa. | James M. Munley | 3/11/2016 | Class | Yes |
| LaPan v. Dick's Sporting Goods, Inc., 1:13-cv-11390-RGS | D. Mass. | Richard G. Stearns | 3/25/2016 | Class | Yes |
| Stanek v. Keane Frac NC, LLC, 3:15-cv-01005-RDM | M.D. Pa. | Robert D. Mariani | 3/25/2016 | Collective | Yes |
| Harrison v. Flint Energy Services, Inc., 4:15-cv-00962-MWB | M.D. Pa. | Matthew W. Brann | 4/15/2016 | Collective | No |
| Tavares v. S-L Distribution Co., Inc., 1:13-cv-01313-JEJ | M.D. Pa. | John E. Jones, III | 5/2/2016 | Class | Yes |
| Eld v. TForce Energy Services, Inc., Inc., 2:15-cv-00738-CB | W.D. Pa. | Cathy Bissoon | 5/17/2016 | Collective | No |
| Metzler, et al. v. Weis Markets, Inc., CV-15-2103 | Northumberland C.C.P. | Charles H. Saylor | 6/6/2016 | Class | Yes |
| Alvarez, et al. v. KWLT, LLC, 5:14-cv-07075-JFL | E.D. Pa. | Joseph F. Leeson | 6/9/2016 | Collective | Yes |
| Hughes v. ACHIEVA Support, GD-15-003562 | Allegheny C.C.P. | R. Stanton Wettick, Jr. | 7/7/2016 | Class | No |
| DiClemente v. Adams Outdoor Advertising, Inc., 3:15-cv-00596-MEM | M.D. Pa. | Malachy E. Mannion | 7/8/2016 | Collective | Yes |
| Johnson v. Kestrel Engineering, Inc., 2:15-cv-02575-EAS-EPD | S.D. Ohio | Edmund A. Sargus, Jr. | 9/22/2016 | Collective | Yes |
| Iwaskow v. JLJJ, Inc., 3:15-cv-01934-ARC | M.D. Pa. | A. Richard Caputo | 9/28/2016 | Collective | No |
| Fischer et al. v. Kmart Corporation, 3:13-cv-04116-DEA | D.N.J. | Douglas E. Arpert | 11/2/2016 | Class | Yes |
| Cikra et al v. Lami Products, LLC, 2:15-cv-06166-WB | E.D. Pa. | Wendy Beetlestone | 11/10/2016 | Class | Yes |
| Schaub v. Chesapeake & Delaware Brewing Company, LLC, 2:16-cv-00756-MAK | E.D. Pa. | Mark A. Kearney | 11/14/2016 | Class | No |
| Wajert v. Infocision Management Corporation, 2:15-cv-01325-DSC | W.D. Pa. | David S. Cercone | 12/1/2016 | Collective | Yes |
| DeLair v. CareAll Management, LLC, 3:15-cv-01095-AAT | M.D. Tenn. | Aleta A. Trauger | 12/14/2016 | Collective | Yes |
| Waggoner v. U.S. Bancorp, 5:14-cv-01626-SL | N.D. Ohio | Sara Lioi | 12/26/2016 | Collective | Yes |
| Loveland-Bowe v. National Healthcare Corporation, 3:15-cv-01084-WDC | M.D. Tenn. | Waverly D. Crenshaw, Jr. | 1/5/2017 | Collective | Yes |
| Paine v. Intrepid U.S.A., Inc., 3:14-cv-02005-WDC | M.D. Tenn. | Waverly D. Crenshaw, Jr. | 1/6/2017 | Collective | Yes |
| Flatt v. LHC Group, Inc. et al, 2:16-cv-00014-KHS | M.D. Tenn. | Kevin H. Sharp | 3/1/2017 | Collective | Yes |
| Smith et al v. Miller Flooring Company, Inc., 2:16-cv-00330-LAS | E.D. Pa. | Lynne A. Sitarski | 3/13/2017 | Collective | Yes |
| Crevatas v. Smith Managemant and Consulting, LLC, 3:15-cv-02307-MEM | M.D. Pa. | Malachy E. Mannion | 3/22/2017 | Class | Yes |
| Hodzic v. FedEx Package System, Inc., 2:15-cv-00956-NBF | W.D. Pa. | Nora Barry Fischer | 3/28/2017 | Collective | Yes |
| Kelly v. FedEx Ground Package System, Inc., 3:08-cv-00336-RLM | N.D. Ind. | Robert L. Miller | 4/28/2017 | Class | Yes |
| Brackley v. Red Robin Gourmet Burgers, Inc., 2:16-cv-00288-GRB | E.D.N.Y. | Gary R. Brown | 6/6/2017 | Class | Yes |
| Kampfer v. Fifth Third Bank et al, 3:14-cv-02849-JJH | N.D. Ohio | Jeffrey J. Helmick | 6/15/2017 | Collective | Yes |
| Gauger v. Brothers, Inc., 2:16-cv-00603-DS | E.D. Pa. | David R. Strawbridge | 6/19/2017 | Collective | No |
| Simpson, et al. v. CareSouth HHA Holdings, LLC , 3:16-cv-00079-AAT | M.D. Tenn. | Aleta A. Trauger | 6/22/2017 | Collective | Yes |
| Sowder v. CareSouth HHA Holdings, LLC, 3:16-cv-00906-AAT | M.D. Tenn. | Aleta A. Trauger | 6/22/2017 | Collective | Yes |
| Waltz v. Aveda Transportation and Energy Services, Inc., 4:16-cv-00469-MWB | M.D. Pa. | Matthew W. Brann | 7/7/2017 | Collective | No |
| Bland v. Harvest Chadds Ford, LLC, 2:16-cv-04773-NIQA | E.D. Pa. | Nitza I. Quinones Alejandro | 8/9/2017 | Class | No |
| Derrick v. Cenergy International Services, LLC, et al., 4:16-cv-1352 | S.D. Tex. | David Hittner | 8/9/2017 | Collective | Yes |
| Bankalter v- S-L Distribution Company, Inc., 2017-SU-000549 | York C.C.P. | Richard K. Renn | 8/23/2017 | Class | Yes |
| Kuhn v. Branch Banking & Trust Corporation, No. 160500229 | Philadelphia C.C.P. | Nina Wright Padilla | 9/8/2017 | Class | No |
| Breauchy v. CareGivers America, LLC, 16-cv-3638 | Lackawanna C.C.P. | Margaret Bisignani Moyle | 9/14/2017 | Collective | Yes |
| Molina v. Perfection Foods Company, Inc., et al, 2:16-cv-00859-JPH | E.D. Pa. | Jacob P. Hart | 10/23/2017 | Collective | No |
| Peters v. Zahav, LLC, 2:16-cv-06637-TR | E.D. Pa. | Timothy R. Rice | 10/24/2017 | Class | No |
| Roxberry et al v. Snyders-Lance, Inc. et al., 1:16-cv-02009-JEJ | M.D. Pa. | John E. Jones, III | 11/15/2017 | Class | Yes |
| Corbin v. CFRA, LLC, 1:15-cv-00405-CCE-JEP | M.D.N.C. | Catherine C. Eagles | 2/5/2018 | Class | Yes |
| Sexton v. JDK Management Company, L.P., et al, 1:16-cv-01594-JEJ | M.D. Pa | John E. Jones, III | 2/5/2018 | Collective | Yes |
| Wolfe v. TCC Wireless, LLC, 1:16-cv-11663 | N.D Ill. | Maria Valdez | 3/12/2018 | Class | Yes |
| Santos v. El Gallito Mexican Bakery II LLC, et al, 5:16-cv-06309-EGS | E.D. Pa. | Edward G. Smith | 3/12/2018 | Collective | Yes |
| Trevorah v. Linde Corporation, 3:16-cv-00492-JMM | M.D. Pa. | James M. Munley | 4/13/2018 | Collective | No |
| Persing v. Ideal Concepts Inc., 5:16-cv-03825-JLS | E.D. Pa. | Jeffrey L. Schmehl | 7/17/2018 | Collective | No |
| Kreamer v. Grant Production Testing Services Inc., 4:15-cv-01075-MWB | M.D. Pa. | Matthew W. Brann | 7/17/2018 | Collective | No |
| Underwood v. Harvest Moorestown LLC, 1:17-cv-00550-JS | D.N.J. | Joel Schneider | 7/24/2018 | Collective | No |
| Broach v. CK Franchising, Inc., et al., AAA No. 01-16-0000-2234 | American Arbitration Association | Edith Dinneen | 8/14/2018 | Class | Yes |

# Winebrake & Santillo, LLC - Class/Collective Wage and Overtime Settlements and Judgments

| Case Name | Court/Forum | Judge/Arbitrator | Date of Approval or Judgment | Type | Co-Counsel? |
|---|---|---|---|---|---|
| Teixeira v. Walters & Mason Retail, Inc., 2:18-cv-00717-RK | E.D. Pa. | Robert F. Kelly | 9/6/2018 | Collective | No |
| Carpenter v. Allpoints Courier Service, Inc., 1:17-cv-02043-JBS-AMD | D.N.J. | Jerome B. Simandle | 9/11/2018 | Collective | No |
| Bowden v. GHHS Healthcare LLC, 7:17-cv-00143-HL | M.D. Ga. | Hugh Lawson | 9/27/2018 | Collective | Yes |
| Cook v. Sunny Days in Home Care LLC, 2015-7144 | Washington C.C.P. | Michael J. Lucas | 10/11/2018 | Class | Yes |
| Wojtaszek v. Bald Eagle Fuel & Tire, Inc., 4:17-cv-01888-RDM | M.D. Pa. | Robert D. Mariani | 11/28/2018 | Collective | No |
| Underwood, et al. v. KMC Enterprises, Inc., AAA Case No. 01-17-0003-9334 | American Arbitration Association | Richard C. McNeill | 5/1/2019 | Collective | No |
| Dembele v. Parc Restaurant Partners, L.P., No. 171200223 | Philadelphia C.C.P. | Ramy I. Djerassi | 6/26/2019 | Class | No |
| Behrens v. MLB Advanced Media, L.P., 1:18-cv-03077-PAE | S.D.N.Y. | Paul A. Engelmayer | 7/9/2019 | Class | Yes |
| Breauchy v. Alma Health, LLC, 2015-CV-01366 | Dauphin C.C.P. | Andrew H. Dowling | 7/22/2019 | Class | No |
| Smith-Centz v. Safran Turney Hospitality, 2:18-cv-04055-CFK | E.D. Pa. | Chad F. Kenney | 7/23/2019 | Class | No |
| Mojer v. Americare Home Solutions LLC, 3:18-cv-00470-ARC | M.D. Pa. | A. Richard Caputo | 8/12/2019 | Collective | No |
| Passe v. 500 Jansen, Inc. et al., CV-2016-010362-BCD | Delaware C.C.P. | Barry C. Dozor | 8/14/2019 | Class | Yes |
| Hackman v. J.G. Wentworth Home Lending, LLC, No. 180401276 | Philadelphia C.C.P. | Gary S. Glazer | 9/9/2019 | Class | Yes |
| Whitfield v. Trinity Restaurant Group, LLC, 2:18-cv-10973-DML | E.D. Mich. | David M. Lawson | 10/4/2019 | Collective | Yes |
| VanOrden v. Lebanon Farms Disposal, Inc., 1:17-cv-01310-CCC | M.D. Pa. | Christopher C. Connor | 10/18/2019 | Class | No |
| Layer v. Trinity Health Corporation, 2:18-v-2358-TR | E.D. Pa. | Timothy R. Rice | 10/18/2019 | Class | No |
| Alward v. Marriott International, Inc., 1:18-cv-2337-PAG | N.D. Ohio | Patricia A. Gaughan | 11/18/2019 | Class | Yes |
| Morris v. Public Health Management Corp., et al., 2:17-cv-04620-AB | E.D. Pa. | Anita Brody | 11/19/2019 | Collective | No |
| Padovano v. FedEx Ground Package System, Inc., 16-cv-00017-FPG | W.D.N.Y. | Frank P. Geraci | 11/25/2019 | Class | Yes |
| Shiptoski v. SMG Group, LLC, 16-cv-1216-RDM | M.D. Pa. | Robert D. Mariani | 1/16/2020 | Class | No |
| Rodriguez v. Joseph P. Riley & Sons Moving, Inc., No. 190200198 | Philadelphia C.C.P. | Gary S. Glazer | 2/11/2020 | Class | No |
| Bell v. CoWorx Staffing Services, LLC, et al., 5:18-cv-02833-EGS | E.D. Pa. | Edward G. Smith | 2/11/2020 | Class | Yes |
| Maples v. Premier Care & Staffing Services, Inc., 2:19-cv-04209-MAK | E.D. Pa. | Mark A. Kearney | 2/26/2020 | Collective | No |
| Hall v. Accolade, Inc., 2:17-cv-03423-GEKP | E.D. Pa. | Gene E.K. Pratter | 3/25/2020 | Class | Yes |
| In re Aramark Bonus Litigation, 2:19-cv-00687-JP | E.D. Pa. | John R. Padova | 6/10/2020 | Class | Yes |
| Knapp v. Susquehanna Village Facility Operations, LLC, 3:18-cv-01941-RDM | M.D. Pa. | Robert D. Mariani | 6/18/2020 | Class | No |
| Travis v. Asociacion Puertorriquenos en Marcha, Inc., 2:18-cv-05015-GJP | E.D. Pa. | Gerald J. Pappert | 7/20/2020 | Collective | No |
| Meijia v. KVK-Tech, Inc., 2:19-cv-04841-JDW | E.D. Pa. | Joshua D. Wolson | 9/4/2020 | Collective | Yes |
| Nunez v. Moses Construction, Inc., et al., No. 180800610 | Philadelphia C.C.P. | Ramy I. Djerassi | 9/24/2020 | Class | No |
| Carr v. Flowers Foods, Inc., et al., 15-cv-06391-WB | E.D. Pa. | Wendy Beetlestone | 9/29/2020 | Class | Yes |
| Sheridan v. Scranton Quincy Ambulance, LLC, 3:19-cv-00479-MCC | M.D. Pa. | Martin C. Carlson | 10/7/2020 | Collective | No |
| Zapata v. B. Coleman Flooring Installation, LLC et al., 1:18-cv-01134-TJK | D.D.C. | Timothy J. Kelly | 10/21/2020 | Collective | Yes |
| Shaw v. Tabor Community Partners, 2:19-cv-01620-JMY | E.D. Pa. | John Milton Younge | 12/2/2020 | Class | No |
| Sicklesmith v. Hershey Entertainment & Resorts Company, 1:19-cv-01675-JEJ | M.D. Pa. | John E. Jones, III | 12/30/2020 | Collective | No |
| Lucas v. Heartfelt Home Healthcare, Inc., 1:20-cv-00029-WSH | W.D. Pa. | W. Scott Hardy | 2/3/2021 | Collective | No |
| Rivera v. Martin's Famous Pastry Shoppe, Inc., 1:20-cv-00438-JPW | M.D. Pa. | Jennifer P. Wilson | 2/16/2021 | Class | Yes |
| Camara v. Mastro's Restaurants LLC, 1:18-cv-00724-GMH | D.D.C. | G. Michael Harvey | 6/23/2021 | Collective | Yes |
| Simard v. Alan Kunsman Roofing and Siding Inc., 5:20-cv-3366-EGS | E.D. Pa. | Edward G. Smith | 6/28/2021 | Collective | No |
| Brown v. Lyndon City Diner, Inc., 1:19-cv-1227-JEJ | M.D. Pa. | John E. Jones, III | 7/26/2021 | Collective | No |
| Contrera v. E&M Associates LLC, 1:16-cv-3851-LTS | S.D.N.Y. | Gabriel W. Gorenstein | 7/28/2021 | Class | Yes |
| Johnson v. Blackout Investigations & Security Services, Inc., 8:19-cv-02487-TJS | D. Md. | Timothy J. Sullivan | 9/3/2021 | Collective | Yes |
| Lancaster, et al v. FQSR LLC, 8:19-cv-02632-TJS | D. Md. | Timothy J. Sullivan | 9/13/2021 | Collective | No |
| Gofton v. Kforce Inc., 2:20-cv-4886-TR | E.D. Pa. | Timothy R. Rice | 9/30/2021 | Class | No |
| Devine v. NorthEast Treatment Centers, Inc., 2:20-cv-2417-ER | E.D. Pa. | Eduardo C. Robreno | 10/14/2021 | Collective | No |
| Chaparro v. All American Home Care, LLC, No. 190900728 | Philadelphia C.C.P. | Leon W. Tucker | 10/27/2021 | Class | Yes |
| Del Valle v. Empire Home Health Care Inc., 2:20-cv-4335-CMR | E.D. Pa. | Cynthia M. Rufe | 11/8/2021 | Class | No |
| Mode v. S-L Distribution Company, 3:18-cv-150-KDB-DSC | W.D.N.C. | Kenneth D. Bell | 11/12/2021 | Class | Yes |
| Anderson/Williams v. Liberty Healthcare Corp., 2:20-cv-3014/21-cv-691-RAL | E.D. Pa. | Richard A. Lloret | 11/22/2021 | Collective | No |
| Breslin v. MPW Industrial Water Services, Inc., 3:21-cv-00582-MCC | M.D. Pa. | Martin C. Carlson | 1/6/2022 | Collective | No |
| Houser v. Thirty, Inc., 5:20-cv-05087-JFL | E.D. Pa. | Joseph F. Leeson | 1/11/2022 | Collective | No |

## Winebrake & Santillo, LLC - Class/Collective Wage and Overtime Settlements and Judgments

| Case Name | Court/Forum | Judge/Arbitrator | Date of Approval or Judgment | Type | Co-Counsel? |
|---|---|---|---|---|---|
| LaRue v. Great Arrow Builders LLC, No. 10859-2019 | Beaver C.C.P. | James J. Ross | 1/24/2022 | Class | Yes |
| Weisgarber v. North American Dental Group, LLC, 4:18-cv-2860 | N.D. Ohio | Benita Y. Pearson | 3/1/2022 | Collective | Yes |
| Mack v. Romulus Inc., 3:19-cv-00992-CCC | M.D. Pa. | Christopher C. Connor | 3/22/2022 | Collective | No |
| Jordan v. Passavant Memorial Homes, 2:21-cv-00540-MJH | W.D. Pa. | Marilyn J. Horan | 4/13/2022 | Class | No |
| Maldonado v. MGM Resort International, 1:20-cv-05599-CPO | D.N.J. | Christine P. O'Hearn | 7/21/2022 | Class | Yes |
| Downey v. McCormick & Schmick Rest. Corp., No. 180103412 | Philadelphia C.C.P. | Nina Wright Padilla | 9/9/2012 | Class | No |
| Davis v. Sanofi Pasteur Inc., et al., No. 201200545 | Philadelphia C.C.P. | Nina Wright Padilla | 9/12/2022 | Class | No |
| Harrison v. Harry & David Operations, Inc., 1:18-cv-00410-CL | D. Or. | Mark D. Clarke | 9/29/2022 | Class | Yes |
| Maranzano v. S-L Distrtibution Company, 1:19-cv-01997-JPW | M.D. Pa. | Jennifer P. Wilson | 11/4/2022 | Class | Yes |
| Harling v. Silver Heart Healthcare Agency LLC, No. 210201761 | Philadelphia C.C.P. | Nina Wright Padilla | 12/6/2022 | Class | Yes |
| Mohn v. Joseph B. Fay Co., No. 11401-2021 | Beaver C.C.P. | Laura J. Tocci | 1/13/2023 | Class | Yes |
| Moore v. Custom Arc Services Inc., No. 11439-2021 | Beaver C.C.P. | James J. Ross | 1/13/2023 | Class | Yes |
| Koukis v. Scheck Mechanical Corporation, No. 11400 of 2021 | Beaver C.C.P. | Laura J. Tocci | 2/22/2023 | Class | Yes |
| Guzman v. Abbey Road Control, Inc., 3:20-cv-01877-JPW | M.D. Pa. | Jennifer P. Wilson | 3/6/2023 | Collective | No |
| Reynosa v. Clemens Food Group LLC, No. 211001322 | Philadelphia C.C.P. | Leon W. Tucker | 3/6/2023 | Class | Yes |
| Smith v. Universal Transportation Systems LLC, 1:18-cv-00165-MRB | S.D. Ohio | Michael R. Barrett | 3/13/2023 | Collective | Yes |
| Walenchock v. Fagioli North East LLC, No. 11357-2021 | Beaver C.C.P. | Laura J. Tocci | 4/28/2023 | Class | Yes |
| Rickel v. Prime Electrical Services, LLC, No. 11358-2021 | Beaver C.C.P. | James J. Ross | 5/23/2023 | Class | Yes |
| Bristow v. AmeriHealth Caritas, 2:22-cv-00625-WB | E.D. Pa. | Wendy Beetlestone | 5/25/2023 | Collective | Yes |
| Thompson v. Rhombus Services, LLC, 2:22-cv-01244-JMY | E.D. Pa. | John M. Younge | 6/14/2023 | Collective | Yes |
| Torres v. BrandSafway Industries LLC, et al., 2:21-cv-01771-CCW | W.D. Pa. | Christy C. Wiegand | 6/14/2023 | Class | Yes |
| Lebby v. Walmart Inc., 3:21-cv-01365-RDM | M.D. Pa. | Robert D. Mariani | 6/16/2023 | Class | Yes |
| Boyuk v. Burnham Industrial Contractors, Inc. No. 2022-10263 | Beaver C.C.P. | James J. Ross | 6/16/2023 | Class | Yes |
| Ali v. Delaware Valley Comfort at Home, LLC, No. 210400677 | Philadelphia C.C.P. | Nina Wright Padilla | 7/12/2023 | Class | No |
| Lloyd v. VEC, Inc., No. 2021-11397 | Beaver C.C.P. | James J. Ross | 7/24/2023 | Class | Yes |
| Boyuk v. Petrochem Insulation, Inc., 2:22-cv-00124-MJH | W.D. Pa. | Marilyn J. Horan | 7/31/2023 | Class | Yes |
| Gaya v. Sargent Electric Company, No. 2021-11354 | Beaver C.C.P. | Laura J. Tocci | 8/4/2023 | Class | Yes |
| Johnson v. McCar'l LLC, No. 2022-10265 | Beaver C.C.P. | James J. Ross | 8/23/2023 | Class | Yes |
| Copley v. Avalotis Corporation, No. 2022-10264 | Beaver C.C.P. | James J. Ross | 8/23/2023 | Class | Yes |
| Ricci v. NewRez LLC, 5:22-cv-00650-JFL | E.D. Pa. | Joseph F. Leeson | 10/18/2023 | Class | No |
| Schneider v. Globus Medical, Inc., 2:22-cv-03299-CSMW | E.D. Pa. | Carol S. Moore Wells | 11/1/2023 | Collective | Yes |
| Ballard v. BHI Energy I Speciality Services LLC, 2:22-cv-00115-WSH | W.D. Pa. | W. Scott Hardy | 11/14/2023 | Class | Yes |
| Bedoya v. American Eagle Express, Inc., 2:14-cv-02811-ES | D.N.J. | Esther Salas | 12/7/2023 | Class | Yes |
| Kumedzro v. Red Lion Home Care, Inc., No. 210200770 | Philadelphia C.C.P. | Ramy I. Djerassi | 12/22/2023 | Class | No |
| Beauregard v. Broadway Electric Service Corp., 2:21-cv-1600-WSS | W.D. Pa. | William S. Stickman | 1/8/2024 | Class | Yes |
| Williams v. RailWorks Track Services, Inc., 2:22-cv-00085-CB | W.D. Pa. | Cathy Bissoon | 1/9/2024 | Class | Yes |
| Rosa v. Tropicana Atlantic City Corp., 1:20-cv-06909-CPO | D.N.J. | Christine P. O'Hearn | 4/4/2024 | Collective | Yes |
| James v. Alberici Corporation, 2:21-cv-01723-RJC | W.D. Pa. | Robert J. Colville | 4/10/2024 | Class | Yes |
| Loeper v. Wegmans Food Markets, Inc., 3:22-cv-02044-MEM | M.D. Pa. | Malachy E. Mannion | 6/4/2024 | Class | Yes |
| Green v. Amazon.com, Inc., 5:21-cv-05007-JMG | E.D. Pa. | John M. Gallagher | 6/14/2024 | Class | Yes |

# Exhibit B

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 6/26/2020 | PC WITH POTNETIAL CLIENT.  NOTES IN T-DRIVE. ████████████. SENT EMAIL TO CLIENT TO GET ADDITIONAL INFORMATION AND EMAIL TO REFERRING COUNSEL RE SAME (.6) | 0.6 | 0.6 |
| Santillo | 6/30/2020 | PC WITH POTENTIAL CLIENT. ████████████. SENT HER REPRESENTATION AGREEMENT TO REIVEW AND SIGN AND DOCUSIGN OF SAME (.3) | 0.3 | 0.3 |
| Santillo | 6/30/2020 | EMAIL FROM POTENTIAL CLIENT: ████████████ | 0.0 | 0.0 |
| Santillo | 6/30/2020 | RESEARCH COMPANY.  FOUND NO FEDERAL COURT FLSA CASES AGAINST IT. (.6) | 0.6 | 0.6 |
| Santillo | 7/7/2020 | BEGIN TO DRAFT COMPLAINT (1.1) | 1.1 | 1.1 |
| Santillo | 7/8/2020 | EDIT COMPLAINT AND SEND TO CLIENT FOR REVIEW (.8) | 0.8 | 0.8 |
| Santillo | 7/9/2020 | RESEARCH KELLY OPERATIONS AND PC WITH CLIENT RE SAME AND BEGIN TO EDIT THE COMPLAINT (2.7) | 2.7 | 1.2 |
| Santillo | 7/10/2020 | ADDITIONAL WORK ON DRAFT COMPLANT AND SEND SAME TO CLIENT FOR REVIEW (1.1) | 1.1 | 1.1 |
| Santillo | 7/14/2020 | PC WITH NAMED PLAINTIFF. ████████████ (.3) | 0.3 | 0.3 |
| Winebrake | 7/15/2020 | REV AND COMMENT ON DRAFT COMPLAINT.  (.2) | 0.2 | 0.0 |
| Santillo | 7/15/2020 | FINALIZE AND FILE COMPLAINT (.5) | 0.5 | 0.5 |
| Santillo | 7/20/2020 | REVIEW DOCKETED COMPLAINT.  SEND EMAIL TO CLEINT ATTACHING SAME AND EMAIL TO REFERRING COUNSEL WITH REFERRAL TERMS AND UPDATE CMS RE SAME (.5) | 0.5 | 0.5 |
| Santillo | 8/16/2020 | EMAIL EXCHANGE WITH CLIENT (.1) | 0.1 | 0.1 |
| Gottesfeld | 8/18/2020 | REV'D FILE AND EMAIL EXCHANGES W/ RAS RE: ADDRESS OF DEF. AND SUMMONS BEFORE SENDING OUT FOR SERVICE.  (.2) | 0.2 | 0.2 |
| Santillo | 8/18/2020 | RESEARCH ADDRESSES AND CALL CLERK'S OFFICE RE SUMMONS.  DRAFT AND FILE PRACEPIE FOR SUMMONS TO BE ISSUED (.3) | 0.3 | 0.3 |
| Santillo | 9/21/2020 | PC WITH CLERK'S OFFICE RE FILING OF REQUEST FOR SUMMONS, RE-DRAFT AND RE-FILE SAME (.2) | 0.2 | 0.0 |
| Gottesfeld | 9/29/2020 | ARRANGED FOR SERVICE OF PROCESS ON BOTH DEFENDANTS.  LOOKED UP ADDRESS FOR ONE DEFENDANT.  (.3) | 0.3 | 0.3 |
| Gottesfeld | 10/6/2020 | DRAFTED AND FILED ENTRY OF APPEARANCE.  (.1) | 0.1 | 0.1 |
| Gottesfeld | 10/6/2020 | FILED PROOF OF SERVICE FORMS FOR BOTH DEFENDANTS.  (.2) | 0.2 | 0.2 |
| Gottesfeld | 10/6/2020 | REV'D ENTRY OF APPEARANCE AND PROOF OF SERVICE FORMS AS DOCKETED.  (.1) | 0.1 | 0.1 |
| Santillo | 10/21/2020 | EMAIL EXCHANGE WITH DEFENSE COUNSEL AND UPDATE CMS RE SAME (.2) | 0.2 | 0.2 |
| Santillo | 10/29/2020 | EMAIL EXCHANGE WITH CLIENT RE CASE (.1) | 0.1 | 0.1 |
| Santillo | 11/16/2020 | READ ANSWER AND COURT ORDER ON RULE 16 CONFERENCE AND CALENDAR SAME IN CMS. SEND EMAIL TO CLIENT WITH SAME (.4) | 0.4 | 0.4 |
| Santillo | 11/25/2020 | READ DOCKETED DISCLOSURE STATEMENTS BY DEF (.1) | 0.1 | 0.1 |
| Santillo | 11/30/2020 | WORK ON AUTOMATIC DISCLOSURES, ADR STIP AND ICMP (1.5) | 1.5 | 1.5 |
| Santillo | 12/1/2020 | PC WITH NAMED PLAINTIFF ████████████. UPDATED AUTO DISCLOSURES RE SAME (.3) | 0.3 | 0.3 |
| Santillo | 12/4/2020 | EMAILS AND PC WITH DEF COUNSEL (.2) | 0.2 | 0.2 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 12/4/2020 | PULL STIPULATIONS TO CONDITIONAL CERT AND SEND SAME TO DEF COUNSEL (.2) | 0.2 | 0.2 |
| Santillo | 12/8/2020 | READ EAMILS B/W DEF AND CHAMBERS AND ADDITIONAL WORK ON ICMP AND ADR STIP AND PLF AUTOMATIC DISCLOSURES (.8) | 0.8 | 0.8 |
| Santillo | 12/8/2020 | FINALIZE AND FILE ADR STIP AND ICMP AND EMAIL SAME TO CHAMBERS PER EMAIL THIS MORNING (.9) | 0.9 | 0.9 |
| Santillo | 12/8/2020 | RESEARCH AND DRAFT CONFIDENTIAL SETTLEMENT LETTER DUE TO THE COURT (2.2) | 2.2 | 2.2 |
| Santillo | 12/10/2020 | ADDITIONAL WORK EDITING, FINALIZING AND SUBMITTING CONFIDENTIAL SETTLEMENT LETTER (1.9) | 1.9 | 1.9 |
| Santillo | 12/15/2020 | PREP FOR AND PARTICIPATE IN RULE 16 CONFERENCE AND CALL WITH DEF FOLLOWING AND READ TURNING POINT DECISION ON SIDEWORK (.9) | 0.9 | 0.9 |
| Santillo | 12/15/2020 | READ COURT ORDER AND CALENDAR ALL DEADLINES FOR SAME (.1) | 0.1 | 0.1 |
| Santillo | 12/15/2020 | DRAFT, EDIT, REVISE, FINALIZE AND SERVE PRELIMINARY DISCOVERY ON DEFENDANTS (1.9) | 1.9 | 1.9 |
| Santillo | 12/18/2020 | PC WITH NAMED PLAINTIFF. ▮▮▮▮▮. (.2) | 0.2 | 0.2 |
| Santillo | 12/29/2020 | READ DEF AUTO DICLOSURES (.1) | 0.1 | 0.1 |
| Santillo | 12/30/2020 | DRAFT, EDIT, FINALIZE AND SERVE NOTICES OF DEP INCLUDING 30(B)(6). (.7) | 0.7 | 0.7 |
| Santillo | 1/7/2021 | PC WITH NAMED PLAINTIFF RE ▮▮▮ (.1) | 0.1 | 0.1 |
| Santillo | 1/19/2021 | REVIEW DOCUMENTS SENT BY PLF, ORGANIZE AND PRODUCE SAME (.5) | 0.5 | 0.5 |
| Santillo | 1/22/2021 | PC WITH DEF COUNSEL IN RESPONSE TO EMAIL ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. (.3) | 0.3 | 0.3 |
| Winebrake | 1/28/2021 | PC W/ RAS RE ▮▮▮▮▮▮▮. (.3) | 0.3 | 0.0 |
| Santillo | 1/28/2021 | EMAIL EXCHANGE WITH DEF COUNSEL AND PC W/ PDW RE ▮▮▮. (.4) | 0.4 | 0.4 |
| Santillo | 1/29/2021 | EMAIL EXCHANGES WITH DEF RE STAY TO MEDIATE (.2) | 0.2 | 0.2 |
| Santillo | 2/1/2021 | PC WITH NAMED PLAINTIFF. ▮▮▮▮▮ (.2) | 0.2 | 0.2 |
| Santillo | 2/1/2021 | EMAIL FROM NAMED PLAINTIFF: ▮▮▮▮▮▮▮▮▮ | 0.0 | 0.0 |
| Santillo | 2/1/2021 | PC TO ▮▮▮ LEFT VM (.0) | 0.0 | 0.0 |
| Santillo | 2/2/2021 | PC WITH ▮▮▮▮▮▮▮▮▮▮▮ (.4) | 0.4 | 0.4 |
| Santillo | 2/3/2021 | EMAILS WITH DEF COUNSEL AND CAROL KATZ RE MEDIATION (.1) | 0.1 | 0.1 |
| Santillo | 2/6/2021 | EMAILS WITH KATZ AND READ AND SAVE DOCKETED VERSIONS OF MOTION FOR STAY (.2) | 0.2 | 0.2 |
| Santillo | 2/8/2021 | READ COURT ORDER DENYING MOTION FOR STAY.  PC WITH DEF COUNSEL RE SAME.  REISSUE NOTICES OF DEPOSITION AND SERVE SAME (.5) | 0.5 | 0.5 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Gottesfeld | 2/9/2021 | READ MOST RECENT FILINGS AND EMAIL EXCHANGES BETWEEN RAS AND DEF. CSL. (.2) | 0.2 | 0.2 |
| Gottesfeld | 2/9/2021 | PC W/ RAS RE: STATUS OF CASE. (.1) | 0.1 | 0.1 |
| Santillo | 2/9/2021 | BEGIN TO RESEARCH CONDITIONAL CERT STANDARD IN WDPA AND PULL CASES ON SAME. RESEARCH COURT'S PROCEDURES ON DISCOVERY DISPUTES. EMAIL EXCHANGE WITH DEF COUNSEL RE SAME. MEET WITH PDW RE STATUS OF CASE. (1.1) | 1.1 | 1.1 |
| Santillo | 2/10/2021 | PC WITH DEF COUNSEL (.2) | 0.2 | 0.2 |
| Winebrake | 2/12/2021 | REV VAR DRAFTS OF CONFITIONAL CERT STIP AND UNOPPOSED MOTION AND NOTICE FORMS AND 2 PCS W/ RAS RE SA,E. (.6) | 0.6 | 0.0 |
| Santillo | 2/12/2021 | EDIT REVISE VARIOUS DRAFTS OF CONDITIONAL CERT STIP AND EMAILS WITH DEF COUNSEL AND PC WITH PDW. FINALIZE AND FILE SAME (.8) | 0.8 | 0.8 |
| Winebrake | 2/12/2021 | REV FINAL VERSION OF JOINT MOTION FOR COND CERT. (.1) | 0.1 | 0.0 |
| Santillo | 2/16/2021 | READ COURT ORDER ON CONDITIONAL CERT AND CALENDAR DEADLINES FOR SAME (.2) | 0.2 | 0.2 |
| Santillo | 2/19/2021 | EMAIL TO DEF COUNSEL RE ADR STIP AND PC WITH NAMED PLAINTIFF TO UPDATE ON STATUS (.2) | 0.2 | 0.2 |
| Santillo | 3/1/2021 | READ DENNY'S OPINION ON SIDE WORK BY OUR SAME ASSIGNED JUDGE (.3) | 0.3 | 0.3 |
| Santillo | 3/2/2021 | EMAIL TO DEF COUNSEL RE ADR STIP AND REMINDER ABOUT CLASS LIST (.1) | 0.1 | 0.1 |
| Santillo | 3/2/2021 | FINALIZE AND FILE ADR STIP. EMAILS WITH CAROLE KATZ AND DEF COUNSEL RE SAME (.2) | 0.2 | 0.2 |
| Santillo | 3/3/2021 | REVIEW ADDRESS LIST AND MEET WITH PDW RE SAME AND SEPARATE PC WITH SSI RE DOING THE MAILING. FINALIE MATERIALS AND SEND TO SAME (.6) | 0.6 | 0.6 |
| Winebrake | 3/3/2021 | MTGS W/ RAS AND CONF CALL W/ HYTE RE THE MAILING PROJECT AND NOTICE FORMS, ETC. (.6) | 0.6 | 0.0 |
| Santillo | 3/4/2021 | REVIEW MAILING MATERAILS AND EMAILS WITH SSI RE SAME (.3) | 0.3 | 0.3 |
| Winebrake | 3/9/2021 | REV VAR ACC EMAILS AND ATTACHMENTS RE MAILING AND FINAM VERSIONS OF NOTICE AND CONSENT FORMS, ETC. (.2) | 0.2 | 0.0 |
| Santillo | 3/12/2021 | PCS WITH MULTIPLE POTENTIAL OPT-INS WITH QUESTIONS ABOUT THE CASE (1.3) | 1.3 | 1.3 |
| Winebrake | 3/15/2021 | ANSWER VAR PCS FR POT OPT-INS. (.2) | 0.2 | 0.0 |
| Winebrake | 3/15/2021 | RPRELIM REV OF SOME RETURNED FORMS AND MTG W/ TMD RE PROCESS FOR HANDLING. (.3) | 0.3 | 0.0 |
| Santillo | 3/16/2021 | PREPARE AND FILE 40 CONSENT FORMS. ORGANIZED RETURNS TO LET SSI KNOW FOR RE-MAILING (1.4) | 1.4 | 0.0 |
| CLERICAL | 3/16/2021 | ENTERED PLAINTIFF INFORMATION INTO NEEDLES. REDACTED OPTIN FORMS AND EMAILED NAMES TO PETE. (3.1) | 3.1 | 0.0 |
| Santillo | 3/16/2021 | PC WITH POTENTIAL OPT-INS AND ANSWERED SIGNIFICANT NUMBER OF QUESTIONS (.3) | 0.3 | 0.3 |
| Santillo | 3/17/2021 | PREPARE AND FILE 33 CONSENT FORMS. ORGANIZED RETURNS TO LET SSI KNOW FOR RE-MAILING (1.1) | 1.1 | 0.0 |
| Santillo | 3/17/2021 | RESPOND TO MULTIPLE EMAILS FROM POTENTIAL OPT-INS (.2) | 0.2 | 0.2 |
| Winebrake | 3/19/2021 | GET UP-TO-DATE ON THE NOTICE PROJECT AND REV SPREADSHEET CREATED BY RAS RE SAME. (.3) | 0.3 | 0.0 |
| Santillo | 3/19/2021 | ORGANIZE RETURNED OPT-IN FORMS AND PREPARE SPREADSHEET FOR MAILING HOUSE FOR RE-SEND FORMS. FILE 87 CONSENT FORMS (1.3) | 1.3 | 0.0 |
| CLERICAL | 3/19/2021 | ENTER DOCKETED CONSENT FORMS INTO NEEDLES CMS (6.1) | 6.1 | 0.0 |
| CLERICAL | 3/19/2021 | ENTERED PLAINTIFFS INTO NEEDLES CASE MNGT SYSTEM. REDACTED OPT IN FORMS AND EMAILED NAMES TO ANDY (3.2) | 3.2 | 0.0 |
| CLERICAL | 3/22/2021 | SCANNED, REDACTED, ENTERED INTO NEEDLES PLAINTIFF INFORMATION (3.2) | 3.2 | 0.0 |
| Santillo | 3/23/2021 | ORGAINIZE AND FILE 56 FORMS (.7) | 0.7 | 0.0 |
| CLERICAL | 3/23/2021 | SCANNED, REDACTED, AND ENTERED INTO NEEDLES PLAINTIFF INFORMATION (3.5) | 3.5 | 0.0 |
| CLERICAL | 3/24/2021 | SCANNED, REDACTED, AND ENTERED INTO NEEDLES PLAINTIFF INFORMATION (1.5) | 1.5 | 0.0 |
| Santillo | 3/24/2021 | FILE 15 FORMS AND PC UPDATE WITH NAMED PLAINTIFF (.3) | 0.3 | 0.0 |
| Santillo | 3/25/2021 | REVIEW AND FILE 10 FORMS (.3) | 0.3 | 0.0 |
| Santillo | 3/28/2021 | REVIEW AND FILE 8 FORMS (.2) | 0.2 | 0.0 |
| Santillo | 3/29/2021 | REVIEW AND FILE 16 FORMS (.3) | 0.3 | 0.0 |
| Santillo | 3/30/2021 | PC FROM ███████████████████████ SAYING SHE WORKED FOR COMPANY BUT DID NOT GET THE FORM. CONFIRMED SAME IN LIST AND EMAILED HER COPY OF NOTICE AND CONSENT FORM (.2) | 0.2 | 0.2 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 3/31/2021 | REVIEW AND FILE 8 CONSENT FORMS (.2) | 0.2 | 0.0 |
| Santillo | 4/1/2021 | REVIEW AND FILE CONSENT TO JOIN FORMS AND EMAIL EXCHANGE WITH POTENTIAL OPT-IN PLAINTIFF (.2) | 0.2 | 0.1 |
| Santillo | 4/6/2021 | REVIEW AND FILE 30 CONSENT TO JOIN FORMS AND EMAIL EXCHANGE WITH POTENTIAL OPT-IN PLAINTIFF AND EMAILS WITH CAROLE KATZ AND DEF COUNSEL RE CALL IN ADVANCE OF MEDITAITON (.4) | 0.4 | 0.2 |
| Santillo | 4/6/2021 | PC WITH POTENTIAL OPT-IN AND ANSWER QUESTIONS (.1) | 0.1 | 0.1 |
| Santillo | 4/7/2021 | REV REDACT FILE AND SAVE 13 NEW CONSENT FORM. (.3) | 0.3 | 0.0 |
| Santillo | 4/8/2021 | REV REDACT FILE AND SAVE 11 NEW CONSENT FORM. (.2) | 0.2 | 0.0 |
| Santillo | 4/8/2021 | PC WITH POTENTIAL OPT-IN ███████████████████ AND ANSWERED QUESTIONS. PC WITH NAMED PLAINTIFF RE MEDATION (.4) | 0.4 | 0.4 |
| Santillo | 4/9/2021 | PC WITH POTENTIAL OPT-IN AND ANSWERED QUESTIONS AND REVIEW AND FILE 2 CONSENT FORMS (.3) | 0.3 | 0.1 |
| Santillo | 4/12/2021 | PC WITH DEF COUNSEL AND CAROLE KATZ RE MEDIATION. ████████████████ ████████████████ . (.3) | 0.3 | 0.3 |
| Winebrake | 4/14/2021 | PC W/ OPT-IN MAMULA AND ANSWER VAR QS AND ASSURE HER THAT SHER FORM WAS REC'D AND FILED. (.1) | 0.1 | 0.0 |
| Winebrake | 4/14/2021 | REV SSI REPORT RE CLAIMS PROCESS. (.1) | 0.1 | 0.0 |
| Santillo | 4/15/2021 | REV REDACT FILE AND SAVE 18 NEW CONSENT FORM AND PC WITH POTENTIAL OPT-IN (███████████████████). (.3) | 0.3 | 0.1 |
| Winebrake | 4/15/2021 | REV MANY ACC EMAILS R ETHE OPT-IN PROCESS AND REV CHART RE STATUS TO DATE. (.3) | 0.3 | 0.0 |
| Santillo | 4/16/2021 | REV REDACT FILE AND SAVE 3 NEW CONSENT FORM. (.1) | 0.1 | 0.0 |
| CLERICAL | 4/16/2021 | ENTERED OPT-IN DATA INTO NEEDLES (3.5) | 3.5 | 0.0 |
| Santillo | 4/20/2021 | PCS AND EMAILS WITH POTENTIAL OPT-INS TO ANSWER QUESTIONS, REVIEW AND FILE 16 CONSENT TO JOIN FORMS (.4) | 0.4 | 0.2 |
| CLERICAL | 4/20/2021 | ENTERED OPTIN INFORMATION IN NEEDLES (.8) | 0.8 | 0.0 |
| Santillo | 4/21/2021 | REVIEW AND FILE CONSENT FORMS AND PC WITH A POTENTIAL OPT-IN TO ANSWER QUESTIONS (.3) | 0.3 | 0.1 |
| Santillo | 4/22/2021 | REVIEW AND FILE CONSENT FORMS AND PC WITH A POTENTIAL OPT-IN TO ANSWER QUESTIONS (.3) | 0.3 | 0.1 |
| Santillo | 4/23/2021 | REVIEW AND FILE CONSENT FORMS AND PREVIOUSLY DOCKETED OF SAME (.5) | 0.5 | 0.0 |
| Santillo | 4/27/2021 | REVIEW AND FILE CONSENT FORMS AND UPDATE CMS (.5) | 0.5 | 0.0 |
| Santillo | 4/28/2021 | REVIEW COURT ORDER ON CONDITIONAL CERT AND DRAFT AND CIRCULATE PROPOSED DISCOVERY SCHEUCULE TO DEF COUNSEL. SENT DETIALED EMAIL TO SAME ABOUT PAYROLL DATA AND 3 LATE OPT-IN FORMS WE RECEIVED TODAY. (1.6) | 1.6 | 1.6 |
| Santillo | 4/30/2021 | FINALIZE AND FILE JCMP (.2) | 0.2 | 0.2 |
| Santillo | 5/4/2021 | PC WITH DEF COUNSEL RE MEDIATION SCHEDULE. CT CONF RE SCHEDULING, FOLLOW-UP CALL WITH NAMED PLAINTIFF RE SAME AND EMAILS WITH OPPOSING COUNSEL AND MEDIATOR RE RESCHEDULING AND ENTER COURT'S ORDER OF NEW DEADLINES AND UPDATE ADR STIP (1.1) | 1.1 | 1.1 |
| Santillo | 5/14/2021 | RESEARCH AND DRAFT SETTLEMENT MEMO TO CARLE KATZ (4.1) | 4.1 | 4.1 |
| Santillo | 5/18/2021 | ADDITIONAL WORK ON MEDIATION MEMO, PERFORM DAMAGES ANALYSIS AND MEET WITH PDW RE SAME, FINALIZE AND SEND SAME TO MEDIATOR AND DEF COUNSEL (3.2) | 3.2 | 3.2 |
| Tolodziecki | 5/18/2021 | REVIEWED MEDIATION MEMO (.2) | 0.2 | 0.2 |
| Winebrake | 5/20/2021 | MTG W/ RAS RE DAMAGES ANALYSIS AND SETTLEMENT STRATEGY. (.2) | 0.2 | 0.0 |
| Santillo | 5/21/2021 | PC WITH NAMED PLAINTIFF. ████████████████ . (.3) | 0.3 | 0.3 |
| Winebrake | 5/24/2021 | PC W/ ROBERT KALIL AND ANSWER VAR QS. (.2) | 0.2 | 0.0 |
| Tolodziecki | 5/24/2021 | READ DEF MEDIATION STATEMENT (.2) | 0.2 | 0.0 |
| Winebrake | 5/25/2021 | REV SETTLEMENT MEMO AND THE ACCOMPANYING DAMAGES ANALYSIS AND PC W/ RAS RE STAR-RATEGY ISSUES, ETC. (1.2) | 1.2 | 0.0 |
| Santillo | 5/25/2021 | REVIEW FINANICAL DATA, PCS WITH PDW AND DEF COUNSEL RE SAME AND PARTICIPATE IN MEDIATION RE SAME AND VAIROUS PCS WITH NAMED PLAINTIFF BEFORE, DURING AND AFTER MEDIATION (4.5) | 4.5 | 4.5 |
| Santillo | 6/15/2021 | REVIEW VARIOUS EMAILS WITH DEF COUNSEL AND MEDIATOR AND PC WITH NAMED PLAINTIFF RE SAME (.3) | 0.3 | 0.3 |
| Santillo | 6/21/2021 | DRAFT DISCOVERY TO BE SERVED ON DEF FOR PLAINTIFF AND OPT-INS (.6) | 0.6 | 0.6 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 6/22/2021 | PCS TO OPT-INS IDENTIFIED BY DEF AS IMPROPER.  SEE HANDWRITTEN NOTES.  PC WITH EMILY COLLINS AND JACOB HORTON - ONLY WORKED 1-2 WEEKS SO AGREED TO WITHDRAW.  DID SAME AND SEND COPY VIA EMAIL AND REMOVED FROM CMS (2.7) | 2.7 | 2.7 |
| Santillo | 6/30/2021 | FINALIZE AND SERVE WRITTEN DISCOVERY (.2) | 0.2 | 0.2 |
| Santillo | 7/6/2021 | PC WITH OPT-IN AND DRAFT AND SEND LETTERS TO 21 LATE OPT-INS (1.4) | 1.4 | 1.4 |
| Santillo | 7/7/2021 | DRAFT DECLARATION AND MEMO TO OPT-INS RE SAME (1.4) | 1.4 | 1.4 |
| Santillo | 7/12/2021 | REVIEW LETTER FROM OPT-IN WITH DOCUMENT ATTACHED.  BATES NUMBER AND SEND SAME TO DEF COUNSEL (.2) | 0.2 | 0.2 |
| Santillo | 7/14/2021 | DRAFT AND SEND UPDATE EMAIL TO ALL COLLECTIVE MEMBERS (.3) | 0.3 | 0.3 |
| Santillo | 7/19/2021 | PC WITH OPT-IN LACEY BELTZ AND UPDATED ON KINGS CASE.  ASKED ███████ ████████████████████████████████████████ (.1) | 0.1 | 0.1 |
| Santillo | 7/30/2021 | REVIEW CAROLE KATZ'S INVOICE AND EMAIL RESPONSE RE SAME (.1) | 0.1 | 0.1 |
| Santillo | 8/2/2021 | PC FROM POTENTIAL OPT-IN. ████████████████████████ (.3) | 0.3 | 0.3 |
| Santillo | 8/3/2021 | REVIEW FINANCIAL DATA FROM DEF AND SEND QUESTIONS REGARDING SAME (.3) | 0.3 | 0.3 |
| Santillo | 8/6/2021 | PC WITH DEF COUNSEL. ████████████████████████ (.3) | 0.3 | 0.3 |
| Santillo | 8/12/2021 | PC WITH DARLENE MCDONNELL AND UPDATED HER ON THE CASE (.2) | 0.2 | 0.2 |
| Santillo | 8/13/2021 | DETAILED REVIEW OF DEF RESPONSES TO WRITTEN DISCOVERY AND DOCUMENTS AND EMAIL TO DEF WITH DEFICIENCIES (1.9) | 1.9 | 1.9 |
| Santillo | 8/23/2021 | EMAIL EXCHANGE WITH CAROLE KATZ RE ████████████████ (.1) | 0.1 | 0.1 |
| Santillo | 8/27/2021 | REVIEW DISCOVERY RESPONSES AND WORK ON TEMPLATE DECLARATION (.9) | 0.9 | 0.9 |
| Santillo | 8/30/2021 | SEND LETTERS TO REALLY LATE OPT-INS TO SAY CANNOT FILE.  COPIES IN SYSTEM (.3) | 0.3 | 0.3 |
| Santillo | 9/2/2021 | REVIEW DOCUMENTS PRODUCED AND RESPONSES TO ROGS AND DRAFT AND SERVE DEPOSITION NOTICES ON DEF.  PC WITH NAMED PLAINTIFF WHO IS GOING TO TRY TO CONTACT HER ONE FORMER MANAGER TO SEE IF HE WILL SPEAK WITH ME  (1.5) | 1.5 | 1.5 |
| Santillo | 9/2/2021 | SEND DETAILED EMAIL TO DEF COUNSEL ASKING TO STIPULATE TO LATE FILING OF OPT-INS (.2) | 0.2 | 0.2 |
| Tolodziecki | 9/2/2021 | READ VAR EMAILS FR RAS TO DEF. (.1) | 0.1 | 0.0 |
| Gottesfeld | 9/3/2021 | READ RAS EMAIL TO DEF RE: LATE CONSENT FORMS.  (.1) | 0.1 | 0.0 |
| Santillo | 9/7/2021 | PC WITH DEF COUNSEL RE DISCOVERY ISSUES (.3) | 0.3 | 0.3 |
| Santillo | 9/10/2021 | EMAIL EXCHANGE WITH NAMED PLAINTIFF (.1) | 0.1 | 0.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 9/15/2021 | PRELIMINARY REVIEW OF WRITTEN DISCOVERY SERVED BY DEF AND CALENDAR SAME AND REVIEW COURT'S SCHEDULING ORDER (.5) | 0.5 | 0.5 |
| Santillo | 9/21/2021 | DRAFT MOTION TO INCLUDE LATE OPT-IN AND SUPPORTIVE BRIEF (3.3) | 3.3 | 3.3 |
| Santillo | 9/22/2021 | FINALIZE AND FILE MOTION FOR LATE OPT-IN AFTER CONFIRMING MADEN NAME OF STANDISH (.5) | 0.5 | 0.5 |
| Santillo | 9/22/2021 | DRAFT TEMPLATE RESPONSES TO INTERROGATORIES AND DOCUMENT REQUESTS (1.7) | 1.7 | 1.7 |
| Santillo | 9/23/2021 | ADDITIONAL WORK ON TEMPLATE RESPONSES TO WRITTEN DISCOVERY AND CREATE DAMAGES MODE, PC WITH MLT RE TEMPLATE AND PC WITH DARLENE MCDONNELL RE ▇▇▇ (4.2) | 4.2 | 4.2 |
| Tolodziecki | 9/23/2021 | REVIEWED ROG/RFP TEMPLATES DRAFTED BY RAS; CALL WITH RAS RE SAME; CALL WITH RAS AND DARLENE RE SAME. (.9) | 0.9 | 0.9 |
| Tolodziecki | 9/23/2021 | CALL WITH DARLENE TO GATHER HER ROG/RFP RESPONSES. (1.2) | 1.2 | 1.2 |
| Tolodziecki | 9/27/2021 | CALLED ALL DISCOVERY PS TO SET TIME TO GATHER ROG/RFP RESPONSES. SCHEDULED ONE CALL FOR TUES, TWO CALLS FOR WEDNESDAY, ONE CALL FOR THURSDAY; LEFT VMS FOR FOUR OTHERS (WAS UNABLE TO LEAVE VM FOR ONE BUT I SENT THEM AN EMAIL RIGHT AFTER I CALLED). (.9) | 0.9 | 0.9 |
| Tolodziecki | 9/28/2021 | CALL WITH LAWRENCE TO GATHER ROG/RFP RESPONSES. (1.2) | 1.2 | 1.2 |
| Santillo | 9/28/2021 | EDIT DECL TEMPLATE, DRAFT AND SEND EMAIL TO THE COLLECTIVE AND RESPOND TO EMAILS SCHEDULING APPOINTMENTS TO DO DECLARATIONS (2.3) | 2.3 | 2.3 |
| Tolodziecki | 9/29/2021 | CALL WITH GRICE TO GATHER ROG/RFP RESPONSES. (.7) | 0.7 | 0.7 |
| Santillo | 9/29/2021 | ADDITIONAL EMAILS TO OPT-INS TO SCHEDULE THEIR INTERVIEWS (.8) | 0.8 | 0.8 |
| Tolodziecki | 9/29/2021 | CALL WITH HOUPT TO GATHER ROG AND RFP RESPONSES. (.7) | 0.7 | 0.7 |
| Santillo | 9/29/2021 | PCS WITH 7 OPT-INS AND COMPLETE DECLARATIONS AND ATTEMPTED PCS TO 5 MORE FOR SAME (4.2) | 4.2 | 4.2 |
| Santillo | 9/30/2021 | PCS WITH 4 OPT-INS AND COMPLETE DECLARATIONS AND EMAILS ORGANIZING FUTURE INTERVIEWS WITH OPT-INS (2.6) | 2.6 | 2.6 |
| Tolodziecki | 9/30/2021 | INTERVIEWED SANDY TO GATHER ROG/RFP RESPONSES AND DEPO DATE. (1.0) | 1.0 | 1.0 |
| Santillo | 9/30/2021 | PCS WITH 3 OPT-INS TO COMPLETE DECLARRATIONS AND EMAILS WITH OTHERS TO SCHEDULE SAME (1.3) | 1.3 | 1.3 |
| Santillo | 10/1/2021 | 14 CALLS WITH OPT-INS TO COMPLETE DECLARATIONS AND 5 CALLS THAT WERE NOT RETURNED. (7.5) | 7.5 | 7.5 |
| Santillo | 10/3/2021 | EMAILS WITH OPT-INS SCHEDULING CALLS TO COMPLETE DECLARATIONS (.5) | 0.5 | 0.5 |
| Santillo | 10/3/2021 | FILE LATE ACCEPTED CONSENT TO JOIN FORMS AND DETAILED EMAIL TO DEF COUNSEL RE DISCOVERY DEFICIENCIES (.3) | 0.3 | 0.3 |
| Gottesfeld | 10/4/2021 | REVIEW OF MULTIPLE DECLARATIONS RAS HAS OBTAINED SO FAR FROM OPT-INS. (.4) | 0.4 | 0.0 |
| Gottesfeld | 10/4/2021 | PC W/ RAS RE: ▇▇▇▇▇▇▇ . (.1) | 0.1 | 0.1 |
| Santillo | 10/4/2021 | PC WITH DEF COUNSEL. ▇▇▇▇▇▇▇▇▇▇▇ (.2) | 0.2 | 0.2 |
| Santillo | 10/4/2021 | PC WITH THREE OPT-INS AND COMPLETE AND SEND DECLARATIONS. PCS TO TWO OTHERS WHO DID NOT PICK UP. SEND EMAILS SCHEDULING OTHERS FOR COMING WEEK (.8) | 0.8 | 0.8 |
| Santillo | 10/4/2021 | PC WITH Five OPT-INS AND COMPLETE AND SEND DECLARATIONS. PCS TO TWO OTHERS WHO DID NOT PICK UP. (1.4) | 1.4 | 1.4 |
| Santillo | 10/5/2021 | PC WITH TWO OPT-INS AND INTERVIEW FOR DECLARATIONS (.5) | 0.5 | 0.5 |
| Santillo | 10/5/2021 | PREP FOR TAKING DEPOSITIONS TOMORROW (5.9) | 5.9 | 5.9 |
| Tolodziecki | 10/5/2021 | DRAFTED TWO ROG RESPONSES AND SENT TO RAS TO REVIEW. (1.9) | 1.9 | 1.9 |
| Tolodziecki | 10/5/2021 | EMAILED PDF OF ROG RESPONSES TO MCDONNELL AND LAWRENCE. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/5/2021 | CALLS AND EMAILS OR TEXTS TO REMAINING PLAINTIFFS WHO NEED TO ANSWER ROGS (.2) | 0.2 | 0.2 |
| Tolodziecki | 10/5/2021 | DRAFTED ROG RESPONSES FOR 3 MORE PLAINTIFFS. (2.5) | 2.5 | 2.5 |
| Santillo | 10/5/2021 | REVIEW DOCUMENTS PRODUCED BY DEF TONIGHT AND ADDITIONAL PREP FOR TOMORROW'S DEP (3.4) | 3.4 | 3.4 |
| Santillo | 10/6/2021 | ADDITIONAL PREP FOR TODAY'S DEP (3.0) | 3.0 | 3.0 |
| Santillo | 10/6/2021 | TAKE DEP OF 30(B)(6) DEPONENT (3.5) | 3.5 | 3.5 |
| Santillo | 10/6/2021 | PC WITH OPT-INS AND COMPLETE 3 DECLARATIONS, REMINDER EMAILS TO OTHERS AND ONE NO-SHOW CALL (1.1) | 1.1 | 1.1 |
| Tolodziecki | 10/6/2021 | EMAILED ROG PDFS TO THREE ADDITIONAL PLAINTIFFS. (.1) | 0.1 | 0.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Tolodziecki | 10/6/2021 | SAVED SIGNED VERIFICATIONS FROM MCDONNELL AND HOUPT; ADDED TO ROG RESPONSES. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/7/2021 | CALLED FOUR DISCOVERY PLAINTIFFS WHO HAVE NOT RESPONDED TO MY CONTACT ATTEMPTS - LEFT VM FOR THE TWO I WAS ABLE. (.1) | 0.1 | 0.1 |
| Santillo | 10/7/2021 | PCS WITH 4 OPT-INS AND COMPLETE INTERVIEWS AND DECLARATIONS (1.1) | 1.1 | 1.1 |
| Tolodziecki | 10/7/2021 | PC WITH PAULIS TO GATHER ROG RESPONSES AND TALK ABOUT DEPOSITION. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ .9) | 0.9 | 0.9 |
| Santillo | 10/7/2021 | PCS TO 6 OPT-INS RE DECLARATIONS INTERVIEWS.  PCS WITH 4 AND COMPLETE DECLARATIONS WITH SAME (1.2) | 1.2 | 1.2 |
| Tolodziecki | 10/7/2021 | DRAFTED ROG RESPONSES FOR PAULIS AND SENT DRAFT OF SAME FOR HER REVIEW. (.7) | 0.7 | 0.7 |
| Tolodziecki | 10/7/2021 | CALL WITH TRAINER TO GATHER ROG RESPONSES, BUT HE WAS OUT AND ABOUT AND BUSY SO I ASKED THAT HE CALL ME LATER TO FINISH. (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/7/2021 | ADDED LANGUAGE TO RESPONSES TO IDENTIFY DAMAGES SPREADSHEET. (.2) | 0.2 | 0.2 |
| Santillo | 10/7/2021 | MEET WITH MT RE RESPONSE TO DISCOVERY AND WORK ON SPREADSHEET CALCULAING TIP CREDIT (1.5) | 1.5 | 1.5 |
| Tolodziecki | 10/8/2021 | SAVED VERIFICATION FR SANDRA Z AND ADDED TO HER ROG RESPONSES. (.1) | 0.1 | 0.1 |
| Santillo | 10/8/2021 | PC WITH ASHLEY LONG AND COMPLETE DRAFT DECLARATION AND SEND SAME (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/8/2021 | TEXT EXCHANGE WITH TRAINER RE CALLING HIM ON SATURDAY. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/8/2021 | CALLS WITH PLAINTIFFS TO CONFIRM DEPO DATES AND SET TIME FOR PREP SESSIONS (SEE NEEDLES CALENDAR). ALSO CALLED NON-RESPONSIVE PLAINTIFFS AGAIN. (.8) | 0.8 | 0.8 |
| Tolodziecki | 10/8/2021 | EMAILED DEF RE DEPO SCHEDULING AND UPCOMING PRODUCTION. (.1) | 0.1 | 0.1 |
| Gottesfeld | 10/8/2021 | REV'D ADD'L DECLARATIONS OBTAINED BY RAS AND EMAIL EXCHANGE W/ RAS RE: SAME.  (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/9/2021 | CALLED TRAINER AS WE DISCUSSED THROUGH TEXT, BUT HE DIDN'T ANSWER. (.1) | 0.1 | 0.1 |
| Santillo | 10/11/2021 | MEET WITH MLT RE DEPS, PARTICIPATE IN FIRST PART OF PREP OF ONE OPT-IN AND ORGANIZE DECLARATIONS RE SAME (.5) | 0.5 | 0.5 |
| Gottesfeld | 10/11/2021 | PC W/ RAS RE: DEPOSITIONS THAT ARE HAPPENING THIS WEEK.  (.1) | 0.1 | 0.0 |
| Santillo | 10/11/2021 | PCS WITH TWO SERVERS TO INTERVIEW AND SEND DECLARATIONS (.5) | 0.5 | 0.5 |
| Santillo | 10/11/2021 | PARTICIPATE IN BEGINNING OF PREP OF DARLEENE MCDONNELL (.2) | 0.2 | 0.2 |
| Tolodziecki | 10/11/2021 | GRICE DEPO PREP THROUGH ZOOM. (.8) | 0.8 | 0.8 |
| Tolodziecki | 10/11/2021 | MCDONNELL DEPO PREP. (.7) | 0.7 | 0.7 |
| Tolodziecki | 10/11/2021 | PREPARING RFP RESPONSES/DOCS FROM PLAINTIFFS FOR PRODUCTION; SENDING SAME TO DEF CSL. (1.5) | 1.5 | 1.5 |
| Tolodziecki | 10/11/2021 | RETURNING CALL OF MICHAEL LAWRENCE - HE DIDN'T ANSWER SO I SENT FOLLOW UP TEXT. (.1) | 0.1 | 0.1 |
| Santillo | 10/11/2021 | PCS WITH TWO OPT-INS AND FINALIZE DECLARATIONS FOR SAME.  FINALIZE DOCUMENTS FOR PRODUCTION AND MEET WITH MLT RE SAME (1.4) | 1.4 | 1.4 |
| Tolodziecki | 10/12/2021 | CALLED LAWRENCE AND TRAINER; FOLLOWED UP WITH TEXTS TO BOTH. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/12/2021 | ZOOM WITH HASSINGER TO PREP FOR DEPO (.5) | 0.5 | 0.5 |
| Tolodziecki | 10/12/2021 | ZOOM WITH SANDY Z. TO PREP FOR DEPO. (.5) | 0.5 | 0.5 |
| Santillo | 10/13/2021 | REVIEW DEF SUPPLEMENTAL PRODUCTION.  REVIEW SPREADSHEET PRODUCED AND CREATE UPDATED DAMAGES MODEL FOR PRODUCTION (1.5) | 1.5 | 1.5 |
| Tolodziecki | 10/13/2021 | DEFENDED DEPOSITIONS OF MCDONNELL AND GRICE, INCL PRE AND POST CALLS WITH EACH. (3.7) | 3.7 | 3.7 |
| Tolodziecki | 10/13/2021 | CALL WITH EBBEY RE TOMORROW'S DEPO. (.2) | 0.2 | 0.2 |
| Tolodziecki | 10/13/2021 | CALLED LAWRENCE AND LEFT VM ASKING HIM TO CALL/TEXT/EMAIL ME. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/13/2021 | CALLED PAULIS AND LEFT VM ASKING HER TO CALL ME BACK. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/14/2021 | REPLIED TO PAULIS EMAIL. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/14/2021 | TEXT EXCHANGE WITH HELD - ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/14/2021 | EMAILED LAWRENCE. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/14/2021 | CALLED GERLINGER AND CZOPER; SENT EMAILS TO BOTH. (.1) | 0.1 | 0.1 |
| Santillo | 10/14/2021 | PC WITH RONI MILLE AND UPDATED AND SENT DECLARATION TO SAME (.2) | 0.2 | 0.2 |
| Santillo | 10/14/2021 | MEET WITH MT RE DEPS AND RESPONSES TO DISCOVERY AND PC WITH DEF COUNSEL RE SAME (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/14/2021 | DEFENDED HOUPT DEPO; QUICK CALL WITH P AFTER. (.7) | 0.7 | 0.7 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Tolodziecki | 10/14/2021 | PREPARED DOCS FROM LAWRENCE AND PAULIS FOR PRODUCTION. SENT SAME TO DEF CSL ALONG WITH THEIR ROG RESPONSES. (1.5) | 1.5 | 1.5 |
| Tolodziecki | 10/14/2021 | CALLED TRAINER BUT UNABLE TO LEAVE VM; SENT TEXT AND HE RESPONDED THAT HE WOULD CALL ME LATER. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/14/2021 | ZIVCOVICH REQUESTED ANOTHER ZOOM TEST SO I JOINED A QUICK SESSION WITH HER. (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/14/2021 | DEFENDED DEPO OF ZIVCOVICH, INCL FOLLOW UP CALL. (1.1) | 1.1 | 1.1 |
| Santillo | 10/14/2021 | READ DRAFT MOTION FOR EXTENSION AND MEET WITH MLT RE TODAY'S DEPS (.2) | 0.2 | 0.2 |
| Tolodziecki | 10/18/2021 | CALL WITH RAS AND DARLENE TO ANSWER HER QUESTIONS RELATED TO ██████████████████████. (.2) | 0.2 | 0.2 |
| Gottesfeld | 10/18/2021 | EMAIL FROM OPT-IN TERESA HAIRSON AND UPDATED HER ADDRESS IN NEEDLES. (.1) | 0.1 | 0.1 |
| Gottesfeld | 10/18/2021 | EMAIL TO OPT-IN TERESA HAIRSTON CONFIRMING THAT I UPDATED HER NEW MAILING ADDRESS.  (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/19/2021 | TEXTED TRAINER ASKING HIM TO CALL ME TODAY. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/19/2021 | VM AND EMAILS TO GERLINGER AND CZOPER. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/19/2021 | VM TO LAWRENCE. (.1) | 0.1 | 0.0 |
| Tolodziecki | 10/19/2021 | TEXTED PAULIS ████████████████████ (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/20/2021 | LAWRENCE CALLED WHILE I WAS IN A MEETING WITH PDW AND A CLIENT. RETURNED HIS CALL AND LEFT VM ASKING TO CALL ME BACK. (.1) | 0.1 | 0.1 |
| CLERICAL | 10/20/2021 | REVIEW SPREADSHEETS TO SEE WHO WE STILL NEED DATA FOR AND MEET WITH RAS RE SAME (3.2) | 3.2 | 0.0 |
| Tolodziecki | 10/20/2021 | PAULIS EMAILED ME APPROVING ROG RESPONSES, SO I SENT A VERIFICATION PAGE THROUGH DOCUSIGN. RESPONDED TO HER EMAIL ████████████████████ (.3) | 0.3 | 0.3 |
| Santillo | 10/20/2021 | GO THROUGH AND CREATE AND SEND LIST TO DEF OF OPT-INS MISSING PAYROLL DATA (1.1) | 1.1 | 1.1 |
| Tolodziecki | 10/21/2021 | CALL WITH TRAINER TO GATHER HIS DISCOVERY RESPONSES. (.6) | 0.6 | 0.6 |
| Tolodziecki | 10/22/2021 | DRAFTED ROG RESPONSES FOR TRAINER AND SENT SAME TO TRAINER AND DEF CSL. (.6) | 0.6 | 0.6 |
| Tolodziecki | 10/22/2021 | EMAILED DEF CSL RE TRAINER AND PAULIS' DEPO AVAILABILITY, AND MY LACK OF CONTACT WITH THE OTHER PLAINTIFFS. (.1) | 0.1 | 0.1 |
| Santillo | 10/25/2021 | PCS WITH ONE OPT-IN TO DO DECLARATIONS AND EMAILS AND PCS WITH TWO OTHERS (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/26/2021 | TEXT EXCHANGE WITH TRAINER RE DEPOSITION SCHEDULING. HE STOPPED RESPONDING AFTER THE FIRST MESSAGE. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/26/2021 | READ EMAIL FR DEF CSL RE DEPO SCHEDULING. (.1) | 0.1 | 0.1 |
| CLERICAL | 10/26/2021 | DATA ENTRY OF 300 PAGES OF PAYROLL INFORMATION (2.9) | 2.9 | 0.0 |
| Tolodziecki | 10/27/2021 | TEXTED PAULIS RE DEPO SCHEDULING. (.1) | 0.1 | 0.1 |
| Santillo | 10/27/2021 | WORK ON SPREADSHEET OF WAGE ANALYSIS AND EMAIL TO DEF COUNSEL RE SAME (1.1) | 1.1 | 1.1 |
| Tolodziecki | 10/27/2021 | TEXT EXCHANGE WITH PAULIS RE ███████████████████. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/27/2021 | EMAILED DEF CSL RE PAULIS DEP. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/28/2021 | TEXTED PAULIS CONFIRMING DEPO MONDAY AT 2:00. (.1) | 0.1 | 0.1 |
| Santillo | 10/28/2021 | PC WITH OPT-IN AND DO DECLARATION AND PHONE TAG WITH ANOTHER (.3) | 0.3 | 0.3 |
| Tolodziecki | 10/29/2021 | TEXTED TRAINER ██████████████████ (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/29/2021 | REC'D TEXT FR PAULIS ██████████████████████████████████████ (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/29/2021 | EMAILED DEF CSL RE PAULIS NO LONGER BEING AVAILABLE. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/29/2021 | TEXT EXCHANGE WITH TRAINER - ██████████████████████. EMAILED DEF CSL RE SAME. (.1) | 0.1 | 0.1 |
| Tolodziecki | 10/29/2021 | RESEARCH AND READING RE CLASS/COLLECTIVE CERTIFICATION AND NON-TIP-GENERATING WORK, INLC. READING ZAVALA AND RELEVANT TREATISE CHAPTER. (5.0) | 5.0 | 5.0 |
| Tolodziecki | 10/31/2021 | ZOOM WITH TRAINER IN ADVANCE OF MONDAY DEPO. (.8) | 0.8 | 0.8 |
| Tolodziecki | 11/1/2021 | UPDATED ROG RESPONSES BASED ON YESTERDAY'S CALL WITH TRAINER - SENT EDITS TO DEF CSL IN ADVANCE OF DEPO. (.1) | 0.1 | 0.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Tolodziecki | 11/1/2021 | DEFENDED TRAINER DEPO, INCL CALL WITH TRAINER AFTER. (1.2) | 1.2 | 1.2 |
| Santillo | 11/1/2021 | ORGANIZE AND PRODUCE DOCUMENTS (.3) | 0.3 | 0.3 |
| Tolodziecki | 11/8/2021 | FINISHED RESEARCH FOR RAS RE CERTIFYING R.23 CLASSES. (2.5) | 2.5 | 2.5 |
| Tolodziecki | 11/10/2021 | PRINTED AND HIGHLIGHTED/ANNOTATED R.23 CASES FOR RAS. (2.0) | 2.0 | 2.0 |
| Tolodziecki | 11/14/2021 | CREATED SUMMARY CHART OF ROG AND DECLARATION INFO; EMAILED RAS SAME. (1.1) | 1.1 | 1.1 |
| Tolodziecki | 11/14/2021 | ORDERED DEPO TRANSCRIPTS. (.1) | 0.1 | 0.0 |
| Tolodziecki | 11/15/2021 | SAVED DEPO TRANSCRIPTS TO KINGS FOLDER. (.1) | 0.1 | 0.0 |
| Gottesfeld | 11/15/2021 | READ ALL OF THE RESEARCH THAT MLT PULLED FOR RAS RE: FINAL CERTIFICATION AND RULE 23 CLASS CERT AND PERFORMED ADD'L LEGAL RESARCH TO FIND ADD'L CASES THAT WILL BE NEEDED FOR FINAL CERTIFICATION BRIEF. (5.5) | 5.5 | 5.5 |
| Santillo | 11/15/2021 | READ 30(B)(6) DEP AND OTHER DOCUMENTS, DRAFT OUT LINE OF FINAL CERTIFICATION BREIF AND MET WITH MJG AND MLT RE SAME (6.2) | 6.2 | 6.2 |
| Tolodziecki | 11/16/2021 | DRAFTED MOTION AND PROPOSED ORDER TO EXTEND PAGE LIMIT OF BRF IN SUPPORT OF FINAL CERT. INCL CHECKING ZAVALA AND CASE FILE FOR NUMBER OF OPT-INS AND RESTAURANT LOCATIONS. SENT SAME TO RAS AND MJG. (.9) | 0.9 | 0.9 |
| Tolodziecki | 11/16/2021 | CHECKED RAS EDITS TO PROPOSED ORDER AND MOTION. SENT SAME TO DEF CSL ASKING IF THEY WILL NOt OPPOSE. (.1) | 0.1 | 0.1 |
| Santillo | 11/16/2021 | BEGIN WORKING ON FINAL CERTIFICATION BRIEF AND PC WITH MJG RE SAME (8.1) | 8.1 | 8.1 |
| Tolodziecki | 11/16/2021 | QUICK RESEARCH FOR WIEGAND DECISIONS RE FLSA COLLECTIVE. ONLY FOUND A FEW AND SAVED THEM IN FOLDER. (.2) | 0.2 | 0.2 |
| Tolodziecki | 11/16/2021 | UPDATED SIDEWORK SPREADSHEET TO REFLECT STORE NAMES FROM D'S LIST. REVIEWED SIDEWORK CHARTS. (.6) | 0.6 | 0.6 |
| Gottesfeld | 11/16/2021 | STARTED DRAFTING MY SECTIONS OF THE FINAL CERTIFICATION BRIEF. REREAD CASELAW RE: FINAL CERTIFICATION, AND DECERTIFICATION AND RULE 23 CASELAW RE: TIPSHARING AND INCLUDED CITATIONS WHERE NECESSARY. (7.8) | 7.8 | 7.8 |
| Tolodziecki | 11/17/2021 | FILED MOTION AND PROPOSED ORDER TO EXTEND PAGE LIMIT FOR BRF IN SUPPORT OF FINAL CERT. (.1) | 0.1 | 0.1 |
| Gottesfeld | 11/17/2021 | READ MOTION REQUESTING PAGE LIMIT EXTENSION FOR FINAL CERT. BRIEF. (.1) | 0.1 | 0.1 |
| Tolodziecki | 11/17/2021 | CLOSE REVIEW OF SIDEWORK CHARTS FOR FINAL CERT. CATEGORIZED TASKS AT EACH RESTAURANT AND SUMMARIZED FOR RAS. (1.2) | 1.2 | 1.2 |
| Santillo | 11/17/2021 | ADDITIONAL WORK ON FINAL CERTIFICATION BRIEF AND PC WITH MJG RE SAME (6.7) | 6.7 | 6.7 |
| Gottesfeld | 11/17/2021 | CONTINUED WORKING ON MY SECTION OF THE FINAL CERTIFICATION BRIEF. ALSO DID SEARCH FOR SOME ADD'L RULE 23 TIP CASELAW AND SEARCHED FOR SOME ADD'L DECERT CASELAW WITHIN THIRD CIRCUIT INCLUDING IN NEW JERSEY. (6.8) | 6.8 | 6.8 |
| Gottesfeld | 11/18/2021 | MEETINGS W/ RAS TO DISCUSS FINAL CERT BRIEF INCLUDING HIS THOUGHTS ABOUT WHAT EDITS AND ADDITIONS ARE NEEDED. (.4) | 0.4 | 0.4 |
| Gottesfeld | 11/18/2021 | ADDED MY INSERTS TO ANDY'S DRAFT OF FINAL CERTIFICATION BRIEF AND MADE EDITS TO MY INSERTS AFTER SPEAKING WITH RAS INCLUDING READING RAS' DRAFT AND INCORPROATING SOME OF THE COMMON FACTUAL EVIDENCE FROM ANDY'S DRAFT INTO MY INSERTS. (3.5) | 3.5 | 3.5 |
| Santillo | 11/18/2021 | ADDITIONAL WORK ON FINAL CERTIFICATION BRIEF AND MULTIPLE MEETINGS WITH MJG RE SAME (5.7) | 5.7 | 5.3 |
| Gottesfeld | 11/18/2021 | READ DRAFT OF FINAL CERTIFICATION BRIEF AND MADE SOME ADD'L EDITS TO MY SECTION OF THE BRIEF. (.8) | 0.8 | 0.8 |
| Santillo | 11/19/2021 | ADDITIONAL WORK ON FINAL CERTIFICATION BRIEF (5.7) | 5.7 | 5.7 |
| Gottesfeld | 11/19/2021 | READ DRAF OF FINAL CERTIFICATION BRIEF AND MADE MINOR EDITS. (1.0) | 1.0 | 1.0 |
| Gottesfeld | 11/22/2021 | PC W/ RAS RE: FILING BRIEF TODAY. (.1) | 0.1 | 0.1 |
| Gottesfeld | 11/22/2021 | MEETING W/ MLT RE: FILING BRIEF TODAY. (.1) | 0.1 | 0.1 |
| Tolodziecki | 11/22/2021 | FINAL READ OF BRF, MADE TABLE OF EXHIBITS, CHECKED EXHIBITS. (1.9) | 1.9 | 1.9 |
| Gottesfeld | 11/22/2021 | REV'D FINAL DRAFTS OF APPROVAL BRIEF AS WELL AS MOTION AND ACCOMPANYING PROPOSED ORDER. FILLED IN SUPRA CITATIONS IN BRIEF AND ALSO FILLED IN PAGE NUMBERS FOR TABLE OF CONTENTS. MEETINGS W/ MLT RE: MAKING TABLE OF EXHIBITS AND MAKING SURE THERE IS NO REQUIREMENT FOR TOA. REV'D EXHIBITS AND REDACTED CERTAIN INFO FROM PLAINTIFFS' INTERROG. RESPONSES. FILED DOCS W/ COURT. (4.3) | 4.3 | 4.3 |
| Gottesfeld | 11/22/2021 | SAVED MOTION PACKAGE TO SYSTEM AND REV'D AS DOCKETED. (.5) | 0.5 | 0.0 |
| Santillo | 11/23/2021 | READ DOCKETED VERSION OF FINAL CERTIFICATION BRIEF (.3) | 0.3 | 0.3 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 12/7/2021 | DRAFT AND SEND UPDATE OF CASE TO COLLECTIVE AND RESPOND TO INDIVIDUAL EMAILS RE SAME (.4) | 0.4 | 0.4 |
| Santillo | 12/8/2021 | EMAIL EXCHANGES WITH OPT-INS RE STATUS OF CASE (.1) | 0.1 | 0.1 |
| Winebrake | 12/12/2021 | REV STATUS REPORT FR RAS TO CLTS AND SOME OTHER ACC EMAILS.  (.1) | 0.1 | 0.0 |
| Santillo | 12/13/2021 | READ OPPOSITION TO FINAL CERTIFICATION AND EMAILS WITH MLT RE SAME (.9) | 0.9 | 0.9 |
| Santillo | 12/14/2021 | RESEARCH FOR FINAL CERTIFICATION REPLY BRIEF AND ORGANIZE ARGUMENTS (4.3) | 4.3 | 4.3 |
| Tolodziecki | 12/14/2021 | READ DEF'S MOTION TO DECERTIFY AND TOOK NOTES ON SAME. (.9) | 0.9 | 0.9 |
| Tolodziecki | 12/14/2021 | MET WITH RAS RE REPLY TO DEF'S DECERT MOTION. (.3) | 0.3 | 0.0 |
| Tolodziecki | 12/14/2021 | DRAFTED MOTION AND PROPOSED ORDER GRANTING REPLY BRF. SENT SAME TO RAS FOR REVIEW. SENT EDITED VERSION TO DEF. (.4) | 0.4 | 0.4 |
| Gottesfeld | 12/15/2021 | REV'D MOTION REQUESTING PERMISSION TO FILE REPLY BRIEF AND ACCOMPANYING ORDER.  (.1) | 0.1 | 0.0 |
| Tolodziecki | 12/16/2021 | REV DEPO TESTIMONY FOR REPLY. TOOK NOTES. (5.5) | 5.5 | 5.5 |
| Gottesfeld | 12/16/2021 | READ DEF'S OPPOSITION BRIEF TO FINAL CERTIFICATION AND READ THROUGH SOME CASELAW I HAD PULLED EARLIER TO FIND WHICH ONES WE SHOUDL USE IN REPLYL BRIEF.  (2.4) | 2.4 | 2.4 |
| Gottesfeld | 12/16/2021 | MEETINGS W/ RAS AND MLT RE: STRUCTURE OF REPLY BRIEF AND MY THOUGHTS AND SOME OF THE MOST HELPFUL CASELAW THAT I HAD FOUND ON POINT.  (.6) | 0.6 | 0.6 |
| Santillo | 12/16/2021 | WORK ON REPLY BRIEF AND MEET WITH MJG AND MLT RE SAME (6.2) | 6.2 | 5.6 |
| Tolodziecki | 12/17/2021 | READ REPLY BRF. MADE MINOR EDITS. (1.0) | 1.0 | 1.0 |
| Tolodziecki | 12/17/2021 | MET WITH RAS AND MJG RE REPLY. LEFT TO TAKE PHONE CALL. (.4) | 0.4 | 0.4 |
| Santillo | 12/17/2021 | WORK ON REPLY BRIEF AND MEET WITH  MLT RE SAME (5.1) | 5.1 | 4.7 |
| Santillo | 12/20/2021 | FINALIZE AND FILE REPLY BRIEF AND MEETINGS WITH MLT AND MJG RE SAME (3.1) | 3.1 | 3.1 |
| Gottesfeld | 12/20/2021 | READ DRAFT OF RAS REPLY BRIEF AND MADE SOME SUGGESTED EDITS AND MEETINGS W/ RAS RE: SAME.  (1.0) | 1.0 | 1.0 |
| Tolodziecki | 12/20/2021 | GAVE RAS ADD'L DEPO CITES FOR REPLY. (.5) | 0.5 | 0.5 |
| Santillo | 1/19/2022 | EMAILS WITH 2 COLLECTIVE MEMBERS AND RESPOND TO SAME (.2) | 0.2 | 0.2 |
| Tolodziecki | 1/26/2022 | EMAIL FFR LAWRENCE ██████████████ (.2) | 0.2 | 0.2 |
| Santillo | 1/30/2022 | EAIL EXCHANGE WITH COLLECTIVE MEMBER (.1) | 0.1 | 0.1 |
| Tolodziecki | 1/31/2022 | DARLENE EMAILED RE ████████. (.1) | 0.1 | 0.0 |
| Tolodziecki | 2/1/2022 | PC W DARLENE RE ████████. (.2) | 0.2 | 0.2 |
| Winebrake | 2/21/2022 | PC W/ ██████████████ (.1) | 0.1 | 0.0 |
| Santillo | 2/22/2022 | PC WITH OPT-IN AND UPDATED STATUS (.1) | 0.1 | 0.1 |
| Santillo | 3/4/2022 | PC WITH NAMED PLAINTIFF RE STATUS AND EMAILS WITH TWO OTHER OPTINS RE SAME (.4) | 0.4 | 0.4 |
| Santillo | 3/21/2022 | EMAILS WITH 3 OPT-INS RE STATUS OF CASE (.2) | 0.2 | 0.2 |
| Santillo | 3/23/2022 | PC WITH OPT-IN ON STATUS OF CASE (.1) | 0.1 | 0.1 |
| Santillo | 3/30/2022 | PC WITH OPT-IN ON STATUS OF CASE (.1) | 0.1 | 0.1 |
| Santillo | 4/18/2022 | PC WITH OPT-IN ON STATUS OF CASE (.1) | 0.1 | 0.1 |
| Santillo | 4/18/2022 | VM TO DARLEEN MCDONNEL AND EMAIL TO HER RE ████ (.1) | 0.1 | 0.1 |
| Winebrake | 4/27/2022 | PC W/ BOYFRIEND OF OPT-IN ██████████████ (.1) | 0.1 | 0.0 |
| Santillo | 5/18/2022 | EMAIL FROM OPT-IN AND RESPOND TO SAME.  RESEARCH RESENT STORE CLOSINGS, MASTER LEASE AGREEMENTS IN COMPANY (.4) | 0.4 | 0.4 |
| Santillo | 5/18/2022 | EMAILS WITH OPT-INS RE STATUS OF CASE (.1) | 0.1 | 0.1 |
| Santillo | 5/25/2022 | PC AND EMAIL WITH OPT-IN RE STATUS OF CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/6/2022 | EMAIL WITH NAMED PLAINTIFF RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/7/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/7/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/13/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/15/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/16/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 6/21/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 7/1/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 7/5/2022 | VM FROM OPT-IN DEBRA TAYLOR ASKING FOR STATUS, RETURNED CALL AND LEFT VM TELLING HER ███████ (.1) | 0.1 | 0.1 |
| Tolodziecki | 7/18/2022 | REPLIED TO DARLENE RE ███████ . (.1) | 0.1 | 0.1 |
| Santillo | 7/20/2022 | VM EXCHANGE WITH OPT-IN ABOUT STATUS OF CASE (.1) | 0.1 | 0.1 |
| Santillo | 7/20/2022 | MEET WITH MEDIATOR CAROLE KATZ ███████ (.2) | 0.2 | 0.2 |
| Winebrake | 7/20/2022 | PC W. CLASS MEMBER SANDI ROBINSON AND ANSWER VAR QS AND UPDATE HER INFO.  (.2) | 0.2 | 0.0 |
| Tolodziecki | 8/8/2022 | VM FOR CM BLATTENBERGER, WHO CALLED FRIDAY. (.1) | 0.1 | 0.0 |
| Santillo | 8/16/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 8/24/2022 | EMAIL WITH OPT-IN RE STATUS OF THE CASE (.1) | 0.1 | 0.1 |
| Santillo | 8/25/2022 | READ OPINION GRANTING MOTION FOR FINAL CERTIFICATION (.5) | 0.5 | 0.5 |
| Gottesfeld | 8/25/2022 | READ JUDGE'S OPINION DENYING DECERTIFICATION.  (.5) | 0.5 | 0.0 |
| Santillo | 8/25/2022 | PC WITH NAMED PLAINTIFF, UPDATE CASE WEBSITE AND SEND SAME TO COLLECTIVE (.8) | 0.8 | 0.8 |
| Tolodziecki | 8/25/2022 | READ CERT MOTION. (.3) | 0.3 | 0.0 |
| Santillo | 8/26/2022 | READ AND RESPOND TO EMAILS FROM MULTIPLE COLLECTIVE MEMBERS IN RESPONSE TO EMAIL ABOUT FINAL CERT DECISION (.5) | 0.5 | 0.5 |
| Santillo | 8/26/2022 | RESEARCH MSJ DECISION OF JUDGE WEIGAND IN FAVOR OF PLAINTIFF (.4) | 0.4 | 0.4 |
| Winebrake | 8/29/2022 | REV CT'S OPINION RE SECOND-STAGE CERTIFICATION AND MTG W/ RAS RE NEXT STEPS AND GENERAL STRATEGY GOING FORWARD.  (1.0) | 1.0 | 0.0 |
| Santillo | 8/29/2022 | MEET WITH PDW RE NEXT STEPS IN CASE (.4) | 0.4 | 0.4 |
| Santillo | 8/29/2022 | READ JUDGE'S DENNY'S DECISION ON WILLFULNESS AND EMAIL WITH DEF TO SCHEDULE CALL FOR NEXT STEPS (.3) | 0.3 | 0.3 |
| Santillo | 8/30/2022 | PC WITH DEF COUNSEL RE SUBMISSION TO COURT (.3) | 0.3 | 0.3 |
| Santillo | 8/30/2022 | READ JUDGE PROCEDURES AND DRAFT, EDIT, REVISE AND CIRCULATE JOINT STATUS REPORT (1.2) | 1.2 | 1.2 |
| Winebrake | 8/31/2022 | REV ACC EMAILS, INCL RAS EMAIL TO ALL CLTS.  (.1) | 0.1 | 0.0 |
| Winebrake | 8/31/2022 | REV NEWS ARTICLE RE CERTIFICATION DECISION.  (.1) | 0.1 | 0.0 |
| Santillo | 8/31/2022 | EMAILS WITH DEF COUNSEL RE EXTENSION TO STATUS REPORT DEADLINE, READ DEF MOTION RE SAME AND RESULTING ORDER.  UPDATE CMS WITH SAME (.2) | 0.2 | 0.2 |
| Santillo | 8/31/2022 | EMAIL FINAL CERTIFICATION DECISION TO REFERRING COUNSEL (.1) | 0.1 | 0.0 |
| Winebrake | 9/5/2022 | REV ACC EN=MAILS.  (.1) | 0.1 | 0.0 |
| Santillo | 9/6/2022 | EMAIL WITH OPT-IN (.1) | 0.1 | 0.1 |
| Santillo | 9/7/2022 | REVIEW, FINALIZE AND FILE STATUS REPORT (.3) | 0.3 | 0.3 |
| Gottesfeld | 9/8/2022 | READ JOINT STATUS REPORT AS DOCKETED.  (.1) | 0.1 | 0.0 |
| Santillo | 9/8/2022 | EMAIL WITH DEF COUNSEL AND UPDATE CMS WITH NEW DEF ATTY (.1) | 0.1 | 0.1 |
| Santillo | 9/9/2022 | PREP AND PARTICIPATE IN CONF CALL WITH COURT.  PC WITH MJG AFTERWARDS AND PRELIMINARY REVIEW OF 30(B)(6) DEP RE: JOINT EMPLOYMENT (1.1) | 1.1 | 0.5 |
| Santillo | 9/9/2022 | READ CASE MANAGEMENT ORDER, CALENDAR SAME AND EMAIL TO DEF COUNSEL RE SAME (.2) | 0.2 | 0.2 |
| Santillo | 9/11/2022 | EMAIL EXCHANGES WITH DEF COUNSEL RE MEDIATION (.1) | 0.1 | 0.1 |
| Santillo | 9/12/2022 | EMAILS TO JUDGE BENSON RE POTENTIAL MEDIATION (.1) | 0.1 | 0.0 |
| Santillo | 9/12/2022 | DRAFT AND FILE REVISED ADR STIP AND PC WITH NAMED PLAINTIFF RE SAME. DRAFT AND SEND DETAILED STATUS UPDATE EMAIL TO COLLECTIVE (.8) | 0.8 | 0.8 |
| Santillo | 9/14/2022 | EMAIL TO DEF COUNSEL SUGGESTING JOEL FISHBEIN AS MEDIATOR (.1) | 0.1 | 0.1 |
| Gottesfeld | 9/16/2022 | READ E.D. PA DECISION PIZZELLA V. EMPIRE DINER WHERE SUMMARY JUDGMENT GRANTED IN PART FOR PLAINTIFF IN SIMILAR CASE AND EMAIL TO RAS RE: SAME. (.5) | 0.5 | 0.5 |
| Winebrake | 9/22/2022 | REV CT'S SCH ORDER AND CK CMS TO MAKE SURE ALL DLNS ENTERED.  (.2) | 0.2 | 0.0 |
| Santillo | 9/30/2022 | EMAIL FROM NAMED PLAINTIFF RE: ███████ (.1) | 0.1 | 0.1 |
| Santillo | 9/30/2022 | EMAILS WITH DEF COUNSEL RE MEDIATION AND READ COURT ORDER RE SAME (.2) | 0.2 | 0.2 |
| Santillo | 10/3/2022 | EMAILS WITH DEF COUNSEL RE MEDIATION (.1) | 0.1 | 0.1 |
| Santillo | 10/4/2022 | EMAILS WITH DEF COUNSEL RE MEDIATION (.1) | 0.1 | 0.1 |
| Santillo | 10/4/2022 | PC WITH DEF COUNSEL RE MEDIATORS, EMAILS WITH CAROLE KATZ RE SAME AND READ DRAFT OF MOTION TO EXTEND ADR DEADLINE AND DOCKETED VERSION OF SAME (.5) | 0.5 | 0.5 |
| Santillo | 10/6/2022 | PC WITH NAMED PLAINTIFF AND TOLD HER ███████ (.2) | 0.2 | 0.2 |
| Winebrake | 10/10/2022 | MTG W/ RAS TO DISCUSS ███████ . (.2) | 0.2 | 0.0 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 10/10/2022 | MEET WITH PDW RE UNAPID WAGE ANALYSIS AND WORK ON UPDATING SAME AND DETAILED EMAIL TO DEF COUNSEL RE SAME (3.1) | 3.1 | 3.1 |
| Santillo | 10/14/2022 | EAMIL FROM DEF SAYING ███████████████████ IS SO PREPARED MATERAILS AND SENT SAME TO DR. FOX ASKING FOR ANALYSIS (.3) | 0.3 | 0.3 |
| Santillo | 10/19/2022 | READ DRAFT REPORT FROM DR FOX AND PC WIHT HER RE ████ (.5) | 0.5 | 0.5 |
| Santillo | 10/24/2022 | READ NEW DRAFT REPORT FROM DR FOX AND FINAL CERTIFICATION OPINION (.9) | 0.9 | 0.9 |
| Santillo | 10/26/2022 | PC WITH DR FOX RE ██████████ (.3) | 0.3 | 0.3 |
| Santillo | 10/28/2022 | REVIEW DR. FOX REVISED DRAFT OF REPORT, PC WITH DR. FOX RE S████ AND PRODUCE SAME ON DEF (.5) | 0.5 | 0.5 |
| Gottesfeld | 11/1/2022 | PRELIMINARY REVIEW OF DR. FOX'S REPORT SERVED ON DEF.  (.2) | 0.2 | 0.0 |
| Santillo | 11/2/2022 | EMAIL FR CHAMBERS RE FILING NOTICE RE: EXPERT REPORT, DRAFT NOTICE AND FILE SAME (.3) | 0.3 | 0.3 |
| Santillo | 11/7/2022 | PARTICIPATE IN A ZOOM WITH CAROL KATZ AND SEND HER EXPERT REPORT RE: SAME, PC WITH NAMED PLAINTIFF RE █████████ AND SEND HER MEDIATION AGREEMENT TO REVIEW AND SIGN AND DO SAME AND SEND TO CAROLE KATZ (.9) | 0.9 | 0.9 |
| Santillo | 11/27/2022 | EMAIL EXCHANGE WITH NAMED PLAINTIFF. ██████████████████████████ ███████████████ (.2) | 0.2 | 0.2 |
| Santillo | 11/29/2022 | DRAFT, EDIT, REVISE MEDIATION STATEMENT (2.7) | 2.7 | 2.7 |
| Winebrake | 11/30/2022 | MTG W/ RAS RE ████████████████████ (.2) | 0.2 | 0.0 |
| Santillo | 11/30/2022 | MEET WITH PDW RE ████████████████ AND EDIT MEDIATION STATMENT REGARDING SAME (.5) | 0.5 | 0.5 |
| Santillo | 12/6/2022 | FINALIZE MEDIATION STATEMENT AND PC WITH NAMED PLAINTIFF RE S████ (.9) | 0.9 | 0.9 |
| Tolodziecki | 12/7/2022 | READ PLF AND DEF MED STATEMENTS AND CHECKED EXHIBITS. (1.0) | 1.0 | 1.0 |
| Santillo | 12/9/2022 | READ DEF MEDIATION STATEMENT AND PC WITH DEF COUNSEL RE ██████████ (.4) | 0.4 | 0.4 |
| Winebrake | 12/12/2022 | REV SETTLEMENT MEMO AND MTG W/ RAS RE ████████████. (.6) | 0.6 | 0.0 |
| Tolodziecki | 12/13/2022 | PREPARE FOR TODAY'S MEDIATION. (.5) | 0.5 | 0.0 |
| Tolodziecki | 12/13/2022 | MEDIATION WITH RAS/PC W PLF AFTER. WILL SCAN NOTES WHEN IN OFFICE. (4.0) | 4.0 | 0.0 |
| Santillo | 12/13/2022 | PREP FOR AND PARTICIPATE IN MEDIATION AND PRE AND POST PC W PLF. (4.3) | 4.3 | 4.3 |
| Santillo | 12/14/2022 | PRELIMINARY READ OF DEF EXPERT REPORT (.2) | 0.2 | 0.0 |
| Santillo | 12/19/2022 | READ NOTICE OF DEF EXPERT REPORT AND EMIALS RE SAME (.2) | 0.2 | 0.2 |
| Santillo | 12/21/2022 | EMAILS FROM CAROLE KATZ RE REPORT TO WDPA (.1) | 0.1 | 0.1 |
| Santillo | 1/4/2023 | PRELIMINARY READ OF DEF MSJ MOTION AND CERTAIN CASES CITED THEREIN. (1.1) | 1.1 | 1.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 1/5/2023 | REVIEW OF 8 OTP-INS DEF SEEKS TO DISMISS (1.4):<br><br>JORDAN MARTINO - ONLY PAID 7.25 - PC AND EMAIL AND LETTER ASKING THAT HE CALL ME.  COULD NOT LOCATE IN PAYROLL DATA PRODUCED.<br><br>PATRICIA RUNYON - ONLY PAID 7.25 - EMAIL AND LETTER (NO PHONE NUMBER) ASKING THAT SHE CALL ME - COULD NOT LOCATE IN PAYROLL DATA PRODUCED<br><br>ASHLEY CAMPBELL - IN CMS THAT PARSONS IS ANOTHER NAME FOR HER.  ASHLEY PARSONS IN COLLECTIVE LIST FROM DEF.  TRIED CALLING AND EMAILING BUT NEIGHTER WORKED SO SENT LETTER<br><br>JEANIE HASELEU - HAVE A JEANIE HASELEY ON LIST FROM DEF.  OBTAINED DECLARATION WITH WHERE SHE WORKED AND DATES.<br><br>KASEY LEE MUMULA - ON LIST FROM DEF<br><br>GINA DELLA PENNA - GINA DELLAPENA ON LIST FROM DEF<br><br>BRIANNA HEBERLIG - BRIANNA HEBERLING ON LIST<br><br>DAWN SHAPIRA - PC TODAY AND SAID HER MAIDEN NAME IS MIGNOGNA WHICH IS ON LIST FROM DEF | 1.4 | 1.4 |
| Tolodziecki | 1/5/2023 | DOWNLOADED AND MERGED ALL SJ PAPERS. READ SJ PACKAGE. READ PLF DEPOS AND NOTED COUNTERPOINTS. (4.0) | 4.0 | 4.0 |
| Santillo | 1/8/2023 | READ COVELLI DEP AND REVIEW DOCUMENT RECORD FOR OPPOSITION TO MJS (3.3) | 3.3 | 3.3 |
| Santillo | 1/10/2023 | PC FROM ASHLEY CAMPBELL - IN CMS THAT PARSONS IS ANOTHER NAME FOR HER. ASHLEY PARSONS IN COLLECTIVE LIST FROM DEF.  SHE CONFIRMED SAME.  TOLD HER ███████████████████. (.2) | 0.2 | 0.2 |
| Santillo | 1/10/2023 | PC WITH COLLECTIVE MEMBER RE STATUS OF CASE (.2) | 0.2 | 0.2 |
| Santillo | 1/10/2023 | PC WITH NAMED PLAINTIFF RE MSJ MOTION (.2) | 0.2 | 0.2 |
| Gottesfeld | 1/12/2023 | READ BRIEF AND STATEMENT OF FACTS FILED BY DEF IN SUPPORT OF SJ.  (.7) | 0.7 | 0.7 |
| Gottesfeld | 1/12/2023 | PCS W/ RAS RE: RESPONDING TO MSJ AND SOME LEGAL RESEARCH NEEDED.  (.2) | 0.2 | 0.2 |
| Santillo | 1/12/2023 | BEGIN WORK ON OPPOSITION TO MSJ (7.6) | 7.6 | 7.6 |
| Gottesfeld | 1/12/2023 | LEGAL RESEARCH IN CONNECTION WITH OPPOSING DEF'S MSJ.  (2.1) | 2.1 | 2.1 |
| Tolodziecki | 1/13/2023 | PC WITH RAS RE KINGS MSJ OPP. (.3) | 0.3 | 0.3 |
| Santillo | 1/13/2023 | PC WITH MLT RE KINGS MSJ OPP. (.3) | 0.3 | 0.0 |
| Santillo | 1/16/2023 | WORK ON OPPOSITION TO MSJ (6.7) | 6.7 | 6.7 |
| Gottesfeld | 1/17/2023 | STARTED DRAFTING BRIEF IN OPPOSITION TO MSJ.  SPECIFICALLY WORKED ON SECTION RE: JOINT EMPLOYMENT AND READ CASELAW AS NECESSARY.  ALSO PROVIDED LEGAL STANDARD RE: SUMMARY JUDGMENT MOTION AND READ CASELAW.  (8.2) | 8.2 | 4.1 |
| Santillo | 1/17/2023 | WORK ON OPPOSITIONT MSJ (4.2) | 4.2 | 4.2 |
| Tolodziecki | 1/18/2023 | READ COUNTERSTATEMENT OF FACTS AND PC WITH MJG AND RAS RE SAME. (1.0) | 1.0 | 1.0 |
| Gottesfeld | 1/18/2023 | PC W/ RAS AND MLT RE: STRATEGY FOR RESPONDING TO DEF'S MSJ AND WHAT WE ARE ALL WORKING ON SPECIFICALLY.  (.4) | 0.4 | 0.4 |
| Gottesfeld | 1/18/2023 | CONTINUED WORKING ON MY SECTIONS OF THE MSJ OPPOSITION BRIEF.  IN PARTICULAR WORKED ON INCORPORATING FACTUAL ASSERTIONS INTO MY SECTIONS AND DRAFTED SECTION RE: SHAM AFFIDAVIT DOCTRINE.  REV'D RAS' DRAFT OF COUNTERSTATEMENT OF MATERIAL FACTS AND MADE SOM SUGGESTED REDLINED EDITS.  (7.6) | 7.6 | 7.6 |
| Santillo | 1/18/2023 | WORK ON OPPOSITIONT MSJ (8.3) | 8.3 | 8.3 |
| Gottesfeld | 1/19/2023 | PCS W/ RAS RE: THE INSERTS HE IS DRAFTING TO INCLUDE WITHIN BRIEF.  (.4) | 0.4 | 0.4 |
| Gottesfeld | 1/19/2023 | READ RAS DRAFT OF INSERTS TO GO INTO BRIEF.  RE-READ SECITON OF DEF'S BRIEF ADDRESSING SAME.  (.5) | 0.5 | 0.5 |
| Gottesfeld | 1/19/2023 | FINALIZED THE PORTION OF THE MSJ OPPOSITION BRIEF THAT I WAS WORKING ON. (1.4) | 1.4 | 1.4 |
| Santillo | 1/19/2023 | WORK ON OPPOSITION MSJ (6.2) | 6.2 | 6.2 |
| Gottesfeld | 1/20/2023 | PC W/ RAS RE: OPPOSITION BRIEF.  (.1) | 0.1 | 0.0 |
| Santillo | 1/22/2023 | WORK ON OPPOSITIONT MSJ (3.9) | 3.9 | 3.9 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Tolodziecki | 1/24/2023 | COMPILE DEPO, DECLRATION, AND ROG CITATIONS FOR MSJ OPP. (5.0) | 5.0 | 5.0 |
| Tolodziecki | 1/24/2023 | MORE WORK ON CSMF. ALSO READ BRF AND MADE MINOR EDITS. (3.0) | 3.0 | 3.0 |
| Santillo | 1/24/2023 | MEETINGS WITH MLT RE OPPOSITION AND WORK ON SAME (2.7) | 2.7 | 2.7 |
| Aaron | 1/25/2023 | REVIEW FILED SUMMARY JUDGMENT OPPOSITION PAPERS. (.2) | 0.2 | 0.0 |
| Tolodziecki | 1/25/2023 | MADE EXHIBITS AND QUICKLY RE READ CSMF AGAIN. (.6) | 0.6 | 0.6 |
| Santillo | 1/25/2023 | FINALIZE AND FILE OPPOSITION TO MSJ (3.2) | 3.2 | 3.2 |
| Santillo | 1/26/2023 | PC WITH CAROLE KATZ RE MEDIATION/MSJ (.2) | 0.2 | 0.2 |
| Gottesfeld | 1/26/2023 | READ DOCKETED VERSION OF MSJ. (1.5) | 1.5 | 1.5 |
| Santillo | 1/27/2023 | DRAFT AND SEND EMAIL TO ALL PLAINTIFFS WITH UPDATE AND ASKING FOR ADDRESS/CONTACT INFO UPDATES (.3) | 0.3 | 0.3 |
| Santillo | 2/1/2023 | READ OVER TO MSJ AND CHECK MOVING PAPERS AND RULES, ETC AND EMAIL WITH MLT AND MJG RE SAME (.4) | 0.4 | 0.4 |
| Gottesfeld | 2/1/2023 | READ DEF'S REPLY BRIEF IN SUPPORT OF SJ AND EMAIL TO RAS RE: MY INITIAL THOUGHTS. (.4) | 0.4 | 0.0 |
| Gottesfeld | 2/2/2023 | MTG W/ RAS RE: DEF'S REPLY BRIEF IN SUPPORT OF MSJ. (.1) | 0.1 | 0.0 |
| Winebrake | 2/10/2023 | REV CT ORDER DENYING SUMMARY JUDGMENT MOTION AND PC W/ RAS RE SAME AND RE PLAN GOING FORWARD. (.3) | 0.3 | 0.0 |
| Santillo | 2/10/2023 | READ COURT ORDER ON MSJ, PC WITH PDW AND SEPARATE PCS WITH MJG AND MLT RE SAME.  PC WITH NAMED PLAINTIFF AND EMAIL TO COLLECTIVE AND SEPARATE EMAIL TO REFERRING COUNSEL (1.1) | 1.1 | 1.1 |
| Gottesfeld | 2/10/2023 | READ TODAY'S COURT ORDER DENYING DEF'S MSJ.  PCS W/ RAS AND MLT RE: SAME.  (.3) | 0.3 | 0.0 |
| Gottesfeld | 2/14/2023 | PC W/ RAS RE: POTENTIAL UPCOMING TRIAL AND REPRESENTATIVE TESTIMONY. (.1) | 0.1 | 0.0 |
| Gottesfeld | 2/14/2023 | EMAIL TO RAS W/ SOME CASELAW RE: REPRESENTATIVE TESTIMONY.  QUICK REVIEW OF SAME.  (.2) | 0.2 | 0.2 |
| Santillo | 2/14/2023 | PULL INFORMATION ON REPRESENTATIVE TESTIMONY AND RESEARCH JUDGE V. JURY ON WILLFULNESS FINDING AND MEET WITH MLT RE SAME (.6) | 0.6 | 0.6 |
| Santillo | 2/16/2023 | EMAILS WITH DEF COUNSEL RE COURT CONFERENCE TOMORROW (.1) | 0.1 | 0.1 |
| Santillo | 2/17/2023 | READ COURT ORDER RESCHEDULING CONF AND CLAENDAR SAME (.1) | 0.1 | 0.1 |
| Santillo | 2/20/2023 | PC FROM NAMED PLAINTIFF ASKING ███████████ (.1) | 0.1 | 0.1 |
| Gottesfeld | 2/22/2023 | PC W/ RAS, PDW, AND MLT RE: UPCOMING TRIAL AND STRATEGY FOR PREAPRING FOR IT AND WORK THAT WILL HAVE TO BE DONE.  (.4) | 0.4 | 0.4 |
| Tolodziecki | 2/23/2023 | PC WITH JUDGE: ████████████████████ THE REQUEST AT THE SAME TIME AS ANY MIL | 0.0 | 0.0 |
| Santillo | 2/23/2023 | PC WITH DEF COUNSEL.  MEET WITH PDW AND PREP FOR CALL WITH COURT.  POST CALL WITH PDW, MJG AND MLT (1.1) | 1.1 | 1.1 |
| Winebrake | 2/23/2023 | MTG W/ RAS, MLT, AND MJG RE THE POTENTIAL TRIAL AND PLAN FOR STAFFING, ETC. (.3) | 0.3 | 0.0 |
| Gottesfeld | 2/23/2023 | REV'D COURT'S SCHEDULING ORDER AND EMAIL W/ RAS RE: SAME.  (.2) | 0.2 | 0.2 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Tolodziecki | 2/24/2023 | MET WITH RAS RE TRIAL ISSUES. (.3) | 0.3 | 0.3 |
| Santillo | 2/24/2023 | MEET WITH MLT RE TRIAL ISSUES, PC WITH NAMED PLAINTIFF RE ███ AND DRAFT AND SEND STATUS UPDATE EMAIL TO COLLECTIVE (.7) | 0.7 | 0.4 |
| Santillo | 2/24/2023 | REVIEW COURT ORDER AND CALENDAR DEADLINES AND READ PERTINENT LOCAL RULES (.4) | 0.4 | 0.4 |
| Winebrake | 2/24/2023 | REV VAR ACC EMAILS AND SOME ATTACHMENTS AND SCH ORDER AND PC W/ RAS RE PLAN GOING FORWARD AND EMAIL TO FIRM RE SAME. (.2) | 0.2 | 0.0 |
| Santillo | 2/25/2023 | EMAILS TO 12 INDIVIDUALS WHO VOLUNTEERED TO BE WITNESSES (.2) | 0.2 | 0.2 |
| Gottesfeld | 2/27/2023 | MEETING W/ RAS, MLT, AND THEN LATER PDW WHO JOINED RE: UPCOMING PRE-TRIAL DEADLINES AND STRATEGY FOR DEALING W/ SAME INCLUDING SELECTION OF WITNESSES, EXHIBITS, ETC.  (1.1) | 1.1 | 1.1 |
| Santillo | 2/27/2023 | MEETING W/ MJG, MLT, AND THEN ALSO WITH PDW RE: UPCOMING PRE-TRIAL DEADLINES AND ORGANIZATION OF WORK LOAD FOR SAME.  (1.1) | 1.1 | 1.1 |
| Santillo | 2/27/2023 | VM TO DARLENE OHM - OPT-IN WITH PICTURES (.1) | 0.1 | 0.1 |
| Santillo | 2/27/2023 | DETAILED READ OF DEF REPORT AND MEET WITH MJG AND PDW RE SAME (.4) | 0.4 | 0.4 |
| Tolodziecki | 2/27/2023 | MEETING RE UPCOMING TRIAL TASKS THAT NEED TO BE COMPLETED. (1.1) | 1.1 | 1.1 |
| Tolodziecki | 2/27/2023 | PCS AND VMS TO THOSE WHO EMAILED RAS TO VOLUNTEER. ALSO EMAILED THOSE I LEFT VMS FOR. ALSO MADE SPREADSHEET TO TRACK MY CALLS AND NOTE THINGS LIKE DECLARATIONS. (1.9) | 1.9 | 1.9 |
| Gottesfeld | 2/27/2023 | MEETING W/ RAS AND PDW RE: DEF'S EXPERT REPORT AND RE: OUR CALCULATION OF DAMAGES.  (.3) | 0.3 | 0.3 |
| Gottesfeld | 2/27/2023 | LEGAL RESEARCH RE: ISSUE CONCERNING CALCULATION OF DAMAGES CONSISTENT W/ DR. FOX'S REPORT AND FOUND CASE ON POINT AND DISCUSSED W/ RAS.  (.6) | 0.6 | 0.6 |
| Winebrake | 2/27/2023 | mtgs w/ ras, mjg and mlt re trial papers and strategy; rev some acc docs.  (.7) | 0.7 | 0.0 |
| Tolodziecki | 2/28/2023 | VM FOR ROB KALIL. (.1) | 0.1 | 0.0 |
| Tolodziecki | 2/28/2023 | REPLIED TO EMAIL OF NAOMI B. (.1) | 0.1 | 0.1 |
| Tolodziecki | 2/28/2023 | PC WITH MORGAN B; PC WITH ROBIN HAYS. (.8) | 0.8 | 0.8 |
| Tolodziecki | 2/28/2023 | PC WITH KD. (.4) | 0.4 | 0.4 |
| Tolodziecki | 2/28/2023 | PCS WITH MM, AJ, EM. (1.5) | 1.5 | 1.5 |
| Tolodziecki | 3/1/2023 | PC WITH NAOMI B. (.5) | 0.5 | 0.5 |
| Tolodziecki | 3/1/2023 | PCS AND VMS/EMAILS FOR DECLARANTS. SPOKE AT LENGTH WITH CRANE AND THINK SHE'S GOING TO BE A YES FOR TRIAL. (1.8) | 1.8 | 1.8 |
| Tolodziecki | 3/2/2023 | PC WITH H TEETER. (.5) | 0.5 | 0.5 |
| Tolodziecki | 3/2/2023 | PCS AND VMS/EMAILS FOR DECLARANTS. (3.0) | 3.0 | 3.0 |
| Gottesfeld | 3/2/2023 | READ COVELLI DEPOSITION AND SELECTED DEPOSITION DESIGNATIONS FOR PRETRIAL NARRATIVE STATEMENT.  (3.0) | 3.0 | 3.0 |
| Tolodziecki | 3/3/2023 | PCS WITH D OHM. (.4) | 0.4 | 0.4 |
| Santillo | 3/3/2023 | PC WITH DARLENE OHM AND MLT RE ███ (.2) | 0.2 | 0.2 |
| Tolodziecki | 3/3/2023 | VM FOR SIMMONS. (.1) | 0.1 | 0.1 |
| Gottesfeld | 3/3/2023 | REV'D DOCUMENTS PRODUCED IN CASE AND ADDED LIST OF EXHIBITS TO PRETRIAL NARRATIVE STATEMENT.  (4.0) | 4.0 | 4.0 |
| Tolodziecki | 3/4/2023 | PCS, VMS, AND EMAILS FOR ABOUT 15 POTENTIAL WITNESSES. (2.0) | 2.0 | 2.0 |
| Tolodziecki | 3/4/2023 | PC WITH N BRUNER. (.4) | 0.4 | 0.4 |
| Santillo | 3/4/2023 | PC WITH STACEY OLIVER. ███ (.1) | 0.1 | 0.1 |
| Tolodziecki | 3/4/2023 | VM FOR ARLOW. (.1) | 0.1 | 0.0 |
| Tolodziecki | 3/6/2023 | PC WITH MINIHAN - ███. (.1) | 0.1 | 0.1 |
| Tolodziecki | 3/6/2023 | VM FOR STACY OLIVER. (.1) | 0.1 | 0.0 |
| Gottesfeld | 3/6/2023 | PC W/ RAS RE: PRETRIAL NARRATIVE STATEMENT I AM WORKING ON.  (.3) | 0.3 | 0.3 |
| Gottesfeld | 3/6/2023 | CONTINUED WORKING ON PRETRIAL NARRATIVE STATEMENT, IN PARTICULAR OFFERS OF PROOF AND MULTILPLE OTHER EDITS TO FORMAT.  REV'D FILING IN ANOTHER CASE BEFORE JUDGE WIEGAN WHERE SIMILAR DOCUMENTS WERE FILED.  REREAD SEVERAL OPINIONS IN THIS CASE AND REREAD DENNY'S DECISION. (4.0) | 4.0 | 4.0 |
| Tolodziecki | 3/7/2023 | VM AND EMAIL FOR HALL. (.1) | 0.1 | 0.1 |
| Tolodziecki | 3/7/2023 | REV CALL NOTES, ADD DETAILS, AND CATEGORIZE PLFS I'VE TALKED TO SO FAR. (1.4) | 1.4 | 1.4 |
| Tolodziecki | 3/7/2023 | VM FOR PAULIS. (.1) | 0.1 | 0.1 |
| Tolodziecki | 3/7/2023 | PC WITH ZIVKOVICH (NOW MAHON) - ███. (.3) | 0.3 | 0.3 |
| Tolodziecki | 3/7/2023 | REV SANDRA Z DEPO AND HIGHLIGHT DESIGNATIONS. CHECK WHETHER WE PRODUCED PAYSTUBS FOR ANYONE - WE DID AND SANDY WAS ONE. (.7) | 0.7 | 0.7 |
| Tolodziecki | 3/7/2023 | CALL WITH ARLOW - I WILL TRY AGAIN IN AN HOUR (.1) | 0.1 | 0.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Gottesfeld | 3/7/2023 | FINISHED DRAFT OF PRETRIAL NARRATIVE STATEMENT.  RECHECKED DEPOSITION DESIGNATIONS FOR COVELLI AND MADE SOME OTHER EDITS. (2.5) | 2.5 | 2.5 |
| Santillo | 3/7/2023 | MEET WITH MLT RE WITNESSES AND LINKED IN MJG RE PRE-TRIAL PAPERS STATUS (.7) | 0.7 | 0.7 |
| Gottesfeld | 3/7/2023 | PC W/ RAS AND MLT RE: PRETRIAL NARRATIVE STATEMENT, CALLING OF POTENTIAL WITNESSES, AND OTHER PRE-TRIAL DEADLINES. (.4) | 0.4 | 0.0 |
| Gottesfeld | 3/7/2023 | SOME LEGAL RESEARCH LOOOKING INTO CASELAW CLEARLY STATING THAT AMOUNT OF TIPS ARE IRRELEVANT WHEN DEF IS NOT ABLE TO TAKE TIP CREDIT AND ALSO FOUND SOME OTHER CASELAW DISCUSSING CALCULATION OF DAMAGES IN SIDEWORK CASES. (1.5) | 1.5 | 1.5 |
| Gottesfeld | 3/8/2023 | DRAFTED OFFER OF PROOF PERTAINING TO DR. FOX IN PRETRIAL NARRATIVE STATEMENT. (.4) | 0.4 | 0.4 |
| Gottesfeld | 3/8/2023 | READ MORE CLOSELY SOME OF THE CASELAW I FOUND YESTERDAY AND BRIEFLY DISCUSSED W/ RAS. (.7) | 0.7 | 0.7 |
| Santillo | 3/8/2023 | LEGAL RESEARCH RE: AMOUNT OF TIPS ARE IRRELEVANT WHEN DEF IS NOT ABLE TO TAKE TIP CREDIT FOR SIDEWORK (1.2) | 1.2 | 1.2 |
| Gottesfeld | 3/8/2023 | MEETING W/ RAS AND THEN W/ RAS AND PDW TO DISCUSS PRETRIAL NARRATIVE STATEMENT AND ALSO DISCUSSING STRATEGY IN DISCUSSING CLAIMS W/ JURY AND OTHER UPCOMING DEADLINES. (1.2) | 1.2 | 1.2 |
| Tolodziecki | 3/8/2023 | PCS AND VM FOR APPROX 35 CMS. PC WITH MJG AND RAS RE POTENTIAL WITNESSES. (5.0) | 5.0 | 5.0 |
| Gottesfeld | 3/8/2023 | PC W/ RAS AND MLT TO DISCUSS PCS MLT IS MAKING TO OPT-INS TO SELECT WITNESSES FOR TRIAL. (.5) | 0.5 | 0.5 |
| Tolodziecki | 3/8/2023 | PC WITH SALLY S AND SHE IS A YES. (.5) | 0.5 | 0.5 |
| Tolodziecki | 3/8/2023 | ADD'L PCS/VMS. (.7) | 0.7 | 0.0 |
| Santillo | 3/8/2023 | PC WITH MJG AND MLT RE PROGRESS ON WITNESS LIST, ETC, MEET WITH MJG RE PRE-TRIAL SUBMISSIONS, AND SEPARATE MEETING WITH PDW RE SAME (1.4) | 1.4 | 1.4 |
| Winebrake | 3/8/2023 | MTG W/ RAS AND MJG RE TRIAL STRATEGY AND THE PAPERS THEY ARE PREPARING FOR THE JUDGE. (.5) | 0.5 | 0.0 |
| Tolodziecki | 3/9/2023 | PC WITH BUSSARD - ███████ (.3) | 0.3 | 0.3 |
| Santillo | 3/9/2023 | WORK ON PRE-TRIAL NARRATIVE AND PC WITH MJG RE SAME (3.3) | 3.3 | 3.3 |
| Gottesfeld | 3/9/2023 | REV'D DRAFT OF RAS PRETRIAL NARRATIVE AND MADE A FEW SUGGESTED EDITS. PC DISCUSSING DRAFT. (.6) | 0.6 | 0.6 |
| Tolodziecki | 3/12/2023 | MORE PCS AND VMS FOR MANY SERVERS. (4.0) | 4.0 | 4.0 |
| Tolodziecki | 3/13/2023 | PC WITH SUSAN M-G. (.3) | 0.3 | 0.3 |
| Santillo | 3/13/2023 | MEET WITH PDW AND MJG RE PRE-TRIAL NARRATIVE, EDIT SAME (1.4) | 1.4 | 1.4 |
| Tolodziecki | 3/13/2023 | PC WITH CASSIE B. ███████████████ (.5) | 0.5 | 0.5 |
| Tolodziecki | 3/13/2023 | ADD'L PCS AND VMS TO FIND TRIAL WITNESSES. (1.7) | 1.7 | 1.7 |
| Tolodziecki | 3/13/2023 | VM FOR DELGUZZI. (.1) | 0.1 | 0.1 |
| Tolodziecki | 3/13/2023 | READ PRE-TRIAL STATEMENT, ADDED WITNESSES, MEETING WITH RAS AND MJG RE SAME. (1.0) | 1.0 | 1.0 |
| Tolodziecki | 3/13/2023 | FINAL READ OF STATEMENT AND MADE MINOR EDITS. READ RELEVANT PARTS OF BELT CASE. (.5) | 0.5 | 0.5 |
| Gottesfeld | 3/13/2023 | MEETING W/ RAS AND MLT RE: PRETRIAL NARRATIVE STATEMENT AND FINALIZED EXHIBIT B CONTAINING COVELLI DEPOSITION DESIGNATIONS. (.8) | 0.8 | 0.8 |
| Santillo | 3/13/2023 | MEET WITH MJG AND MLT AND FINALIZE AND FILE PRE-TRIAL STATEMENT (.9) | 0.9 | 0.9 |
| Santillo | 3/14/2023 | REVIEW DOCKET ENTRIES RE: PRETRIAL STATEMETN AND SAVE SAME (.1) | 0.1 | 0.1 |
| Santillo | 3/16/2023 | FINAL PRE-TRAIL ORDER AND BEGIN TO PULL MATERIALS TOGETHER FOR 4/13 DEADLINES (.4) | 0.4 | 0.4 |
| Tolodziecki | 3/17/2023 | PC WITH D BERNARD. ███████████████ (.2) | 0.2 | 0.2 |
| Winebrake | 3/20/2023 | Var mtgs w. RAS and other re strategy and plan going forward. | 0.8 | 0.0 |
| Santillo | 3/20/2023 | Research and draft willfulness stip proposal language and meet with PDW, MJG and MLT re same. | 0.5 | 0.5 |
| Santillo | 3/20/2023 | PC with DEF counsel Re: stipulation to liquidated damages | 0.1 | 0.1 |
| Gottesfeld | 3/20/2023 | Meeting w/ RAS re: burden of proof. | 0.1 | 0.0 |
| Gottesfeld | 3/20/2023 | PC w/ def. csl. and RAS re: potential stip. | 0.1 | 0.0 |
| Gottesfeld | 3/20/2023 | Read RAS email to def. csl. re: potential stip re: liquidated damages. | 0.1 | 0.0 |
| Gottesfeld | 3/20/2023 | Legal research re: liquidated damages and email to RAS re: same. | 0.5 | 0.5 |
| Santillo | 3/21/2023 | Research burden of proof and other issues for pre-trial filings | 2.1 | 2.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 3/23/2023 | Research and draft voir dire, verdict slip and jury instructions | 6.5 | 6.5 |
| Santillo | 3/27/2023 | Additional research and revision of jury instructions and other pre-trial submissions | 3.1 | 3.1 |
| Santillo | 3/28/2023 | Read DEF pre-trial summary and work on jury instructions and other filings | 2.7 | 2.7 |
| Gottesfeld | 3/28/2023 | Read Defendant's pre-trial narrative. | 0.4 | 0.0 |
| Tolodziecki | 3/28/2023 | Read Def's pretrial statement | 0.6 | 0.0 |
| Santillo | 3/29/2023 | Meetings with MJG and MLT and additional work on pre-trial documents and go through DEF exhibits and additional research on Jury instructions. | 4.3 | 4.3 |
| Gottesfeld | 3/29/2023 | Read RAS' draft of pre-trial submissions such as jury instructions, stipulations, voir dire, and verdict form. | 0.7 | 0.7 |
| Gottesfeld | 3/29/2023 | Made some suggested edits to opening jury instructions. | 1.5 | 1.5 |
| Gottesfeld | 3/29/2023 | Meetings w/ RAS to discuss Def's exhibit list and whether to object to admission of any exhibits and also draft of jury instructions and then meeting w/ RAS and MLT to discuss pre-trial submissions. | 0.7 | 0.7 |
| Santillo | 3/30/2023 | Meeting with PDW, MJG, MLT to go through jury instructions and other pre-trial documents | 1.7 | 1.7 |
| Gottesfeld | 3/30/2023 | Revised jury instructions after meeting today and circulated to MLT for further edits. | 1.5 | 1.5 |
| Gottesfeld | 3/30/2023 | Meeting w/ RAS, PDW, and MLT to discuss draft of pre-trial submissions and edits to make to jury instructions and other tasks to be performed in advance of trial. | 1.7 | 0.0 |
| Tolodziecki | 3/30/2023 | Team meeting re trial issues. | 1.7 | 0.0 |
| Tolodziecki | 3/30/2023 | Rev Def depo designations | 0.3 | 0.3 |
| Tolodziecki | 4/1/2023 | Rev and edit jury instructions. | 1.2 | 1.2 |
| Santillo | 4/2/2023 | Additional review of draft jury instructions and edit same | 0.9 | 0.9 |
| Gottesfeld | 4/2/2023 | Review of RAS email re: edits to jury instruction and review of edited jury instructions. | 0.3 | 0.0 |
| Santillo | 4/3/2023 | Prep for and participate in call with DEF counsel for pre-trial filings | 0.8 | 0.8 |
| Gottesfeld | 4/3/2023 | PC w/ def. csl, RAS, and MLT re: pretrial submitions. | 0.4 | 0.0 |
| Gottesfeld | 4/3/2023 | PC w/ RAS and MLT re: pretrial submissions today's pc w/ def. csl. | 0.2 | 0.2 |
| Tolodziecki | 4/3/2023 | PC with RAS and MJG re pre-trial issues, incl depo designations and reaching out to Def's ID'd potential witnesses. | 0.2 | 0.2 |
| Tolodziecki | 4/3/2023 | PC with DefCSL re joint submissions and other pre-trial issues. | 0.3 | 0.0 |
| Tolodziecki | 4/3/2023 | PC with Grice re ▇▇▇▇▇. VM for Trainer. Called Hassinger but bad number. Also emailed Trainer and Hassigner. Notes in Activity. | 0.3 | 0.3 |
| Gottesfeld | 4/4/2023 | Started drafting motions in limine re: def's financial condition and amount of tips. Read and searched for caselaw re: both issues. | 8.2 | 8.2 |
| Gottesfeld | 4/5/2023 | Legal research to find caselaw re: bifurcation within Third Circuit and in FLSA cases generally. Started drafting motion for bifurcation. Add'l work on motions in limine | 6.8 | 0.0 |
| Gottesfeld | 4/6/2023 | Additional work on motion for bifurcation. | 4.5 | 0.0 |
| Gottesfeld | 4/7/2023 | Finished drafts of 2 motions in limine and motion for bifurcation. | 3.2 | 2.6 |
| Tolodziecki | 4/7/2023 | Compiled and marked exhibits - still need 13, 17, 18, and 20. | 1.4 | 1.4 |
| Santillo | 4/10/2023 | Additional work on pre-trial filings including multiple meetings with MLT and MJG and PC with DEF counsel re same. Send versions of documents to DEF counsel for filing | 4.5 | 4.5 |
| Santillo | 4/10/2023 | Finalize and file trial documents | 0.5 | 0.5 |
| Gottesfeld | 4/10/2023 | Multiple meetings w/ RAS and MLT re: pre-trial filings today including finalization and filing of 2 MIL, motion for bifurcation, edits to jury instructions, and other review of draft of filings due today. | 4.4 | 3.6 |
| Tolodziecki | 4/10/2023 | Marked add'l exhibits. | 0.2 | 0.2 |
| Tolodziecki | 4/10/2023 | Finalized exhibits, tested link, and sent to Judge. | 0.5 | 0.5 |
| Tolodziecki | 4/10/2023 | Met with RAS and MJG re Def's edits to trial docs. Quickly prepped and sent Def's edits to MJG for incorporating. | 1.2 | 1.2 |
| Santillo | 4/11/2023 | Review the various pre-trial filings from last night for both parties. | 0.7 | 0.7 |
| Gottesfeld | 4/11/2023 | Read multiple pre-trial filings by both parties yesterday and saved them to system. | 1.0 | 0.0 |
| Tolodziecki | 4/11/2023 | Saved Def's exhibits. | 0.2 | 0.2 |
| Winebrake | 4/12/2023 | Rev our 2 motions in limine and motion to bifurcate.  (.2) | 0.2 | 0.0 |
| Winebrake | 4/12/2023 | Various updates and adjustments to cms. | 0.1 | 0.0 |
| Santillo | 4/12/2023 | Read Court order on jury instructions and email from DEF re: same | 0.1 | 0.1 |
| Santillo | 4/13/2023 | Email with Plaintiff updated contact information | 0.1 | 0.1 |
| Gottesfeld | 4/13/2023 | Read Order striking proposed jury instructions. | 0.1 | 0.1 |
| Gottesfeld | 4/14/2023 | Legal research and drafted opposition to defs' omnibus motion in limine. | 4.5 | 4.5 |
| Gottesfeld | 4/14/2023 | PC w/ RAS re: opposition to defs' MILs. | 0.1 | 0.0 |
| Santillo | 4/17/2023 | Read draft opposition to DEF MIL and multiple meetings with MJG re: same | 0.7 | 0.7 |
| Gottesfeld | 4/17/2023 | Read add'l cases cited by Def in their opposition to MIL and drafted section discussing same in opposition. Finished drafting opposition to MIL and incorporated RAS' edits and meetings w/ RAS re: same. Filed opposition w/ Court. | 2.8 | 2.8 |
| Gottesfeld | 4/17/2023 | Read email to trial witnesses. | 0.1 | 0.1 |
| Tolodziecki | 4/17/2023 | Compile email addresses of trial witnesses and save to spreadsheet; email update to all. | 0.5 | 0.5 |
| Tolodziecki | 4/17/2023 | Read docketed PLF and DEF MILs and PLF opposition. | 0.5 | 0.5 |
| Santillo | 4/18/2023 | PC with Dr. Fox re testifying in Pittsburgh at Trial | 0.2 | 0.2 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 4/18/2023 | Read Ct. order on DEF response to PLF MIL | 0.1 | 0.1 |
| Santillo | 4/18/2023 | Meeting with PDW, MJG, and MLT re DEF response to Bifurcation motion | 0.5 | 0.0 |
| Santillo | 4/18/2023 | Read DEF responses to MIL and Motion to Bifurcate and pc with MJG re same | 0.2 | 0.2 |
| Gottesfeld | 4/18/2023 | Read defendant's opposition to MIL and motion to bifurcate. | 0.3 | 0.0 |
| Gottesfeld | 4/18/2023 | PC w/ RAS re: def's filings in opposition to MIL and motion to bifurcate. | 0.2 | 0.0 |
| Gottesfeld | 4/18/2023 | PC w/ RAS, PDW, and MLT re: recently filed motions and def's oppositions to them and strategy re: presenting damages to jury or court. | 0.5 | 0.5 |
| Tolodziecki | 4/18/2023 | Meeting with team re DEF response to Bifurcation motion. | 0.5 | 0.0 |
| Gottesfeld | 4/19/2023 | PC w/ MLT re: my pc w/ Debra Taylor. | 0.1 | 0.1 |
| Gottesfeld | 4/19/2023 | PC w/ Debra Taylor re: testifying at trial and some facts re: her employment. | 0.2 | 0.2 |
| Gottesfeld | 4/19/2023 | PC w/ RAS re: my pc w/ Debra Taylor and our recently filed MIL re: amount of tips. | 0.2 | 0.2 |
| Santillo | 4/21/2023 | Meeting with MJG and MLT Re: trial prep | 1.2 | 1.2 |
| Gottesfeld | 4/21/2023 | Email to RAS and MLT re: some observations from Judge Conner made during CLE re: his takeaways re: juries and effective cross-examination when impeaching a witness. | 0.3 | 0.0 |
| Gottesfeld | 4/21/2023 | Zoom meeting w/ MJG and MLT re: upcoming trial prep. | 1.2 | 0.0 |
| Tolodziecki | 4/21/2023 | Read email from MJG re jury perceptions. Started drafting bullets of things to cover with servers to discuss on our call later today. | 0.7 | 0.0 |
| Tolodziecki | 4/21/2023 | Met with RAS and MJG re trial. | 1.2 | 0.0 |
| Santillo | 4/24/2023 | Meet with MLT and MJG re: trial prep | 1.0 | 1.0 |
| Gottesfeld | 4/24/2023 | Meeting w/ RAS and MLT re: preparation of opt-ins for their testimony at trial and other pre-trial prep. | 1.0 | 0.0 |
| Tolodziecki | 4/24/2023 | Met with MJG/RAS re trial | 1.0 | 0.0 |
| Tolodziecki | 4/24/2023 | Rev/compile notes on trial witnesses. Assembled related docs for all. | 1.8 | 1.8 |
| Santillo | 4/26/2023 | Video call with TC, MLT and MJG re trial strategy, follow-up call with MLT and MJG re Court's opinions. | 1.3 | 1.3 |
| Gottesfeld | 4/26/2023 | PCs w/ RAS and MLT and then pc w/ RAS re: next steps in response to Judge's orders today and re: jury instructions. | 0.4 | 0.0 |
| Gottesfeld | 4/26/2023 | Read Judge's opinion re: MILs and various orders re: same. | 0.4 | 0.4 |
| Gottesfeld | 4/26/2023 | Rev'd proposed jury instructions from various circuits, 5th, 8th, and 11th, and email to co-csl re: same. | 1.2 | 1.2 |
| Gottesfeld | 4/26/2023 | PC w/ PDW re: today's Orders. | 0.1 | 0.0 |
| Gottesfeld | 4/26/2023 | Zoom meeting w/ TC, RAS, and MLT: various trial strategies and witness prep and other logistics to do before trial. | 1.3 | 1.3 |
| Tolodziecki | 4/26/2023 | Met with RAS/MJG and Tim C re trial strategies and questions. | 1.3 | 0.0 |
| Tolodziecki | 4/26/2023 | Read and saved MILs and orders. | 0.5 | 0.5 |
| Tolodziecki | 4/27/2023 | Realized I may have another phone number for J.T. - found it in my old texts and sent him a message. Added to FV as well. | 0.2 | 0.2 |
| Tolodziecki | 4/27/2023 | Draft and mail letter to Trainer. | 0.4 | 0.4 |
| Winebrake | 4/28/2023 | Rev ct orders and oipinion re MIL, etc | 0.2 | 0.0 |
| Winebrake | 4/28/2023 | PC w/ RAS re trial strategy, etc. | 0.3 | 0.0 |
| Santillo | 4/28/2023 | Read examples of model jury instructions from MJG, edit verdict slip to fit Court's orders from Wednesday and begin trial prep | 4.1 | 4.1 |
| Santillo | 4/28/2023 | Emails with DEF counsel | 0.1 | 0.1 |
| Tolodziecki | 4/28/2023 | PC with Sally S re ██████ | 0.3 | 0.3 |
| Santillo | 4/29/2023 | Trial Prep | 7.8 | 7.8 |
| Santillo | 5/1/2023 | Various meeting with MJG and MLT re: jury instructions and review drafts of same and separate meetings with MJG and PDW re trial strategy. | 2.7 | 2.7 |
| Tolodziecki | 5/1/2023 | Texts with Trainer. | 0.1 | 0.1 |
| Tolodziecki | 5/1/2023 | Rev model jury instructions and from East Penn. | 0.5 | 0.5 |
| Tolodziecki | 5/1/2023 | Rev and minor edits to MJG's revised jury instructions. | 0.3 | 0.3 |
| Tolodziecki | 5/1/2023 | Met with RAS and MJG re trial issues/jury instructions/etc. Also PC with Def - notes in activity. | 1.9 | 1.9 |
| Winebrake | 5/2/2023 | Rev var trial documents and mtgs w/ RAS re trial issues and strategy. | 0.7 | 0.0 |
| Santillo | 5/2/2023 | PC WITH MJG RE: JURY INSTRUCTIONS AND VERDICT SLIP, REVIEW DRAFTS OF SAME AND REVIEW DEP TRANSCRIPTS OF MCDONNELL AND COVELLI | 5.1 | 5.1 |
| Santillo | 5/2/2023 | Review jury instructions with MJG and MLT and finalize and file other trial documents | 1.9 | 1.9 |
| Gottesfeld | 5/2/2023 | Worked on finalizing proposed jury instructions.  Substantial legal research to find and read caselaw and U.S. DOL's recission of joint employment rule defending Plaintiffs' proposed jury instructions and drafted and finalized the authority and explanation supporting our proposed instructions. Multiple pcs and emails w/ RAS and MLT re: same.  Email exchanges and review of Def's comments and authority re: jury instructions and review of multiple drafts prior to filing. | 9.6 | 0.0 |
| Gottesfeld | 5/2/2023 | PCs w/ 2 opt-ins re: their availability for trial and promised to follow-up w/ them later this week to talk more about their upcoming testimony. | 0.3 | 0.3 |
| Tolodziecki | 5/2/2023 | Rev new jury instructions and PC with MJG re same. | 0.7 | 0.0 |
| Tolodziecki | 5/2/2023 | Var pre-trial work, incl adjustments to witness list, some PCs and emails to witnesses, comms with MJG, and edits to damages calc instruction. | 1.8 | 1.8 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Tolodziecki | 5/2/2023 | Add'l work, incl call more plfs and rev verdict slip, edits to witness list. | 0.5 | 0.5 |
| Santillo | 5/3/2023 | Review deposition transcripts and begin to outline examination | 7.0 | 7.0 |
| Santillo | 5/4/2023 | Two separate PCs with MJG re: prep of opt-in witnesses and trial testimony | 0.8 | 0.8 |
| Santillo | 5/4/2023 | Additional work outlining trial examinations | 4.9 | 4.9 |
| Gottesfeld | 5/4/2023 | PC w/ opt-in Kimberly Crane ███████████████████████████ | 1.1 | 1.1 |
| Gottesfeld | 5/4/2023 | Started preparing direct examination questions for opt-ins and read notes re: opt-in Kimberly Crane and started creating summary and outline re: her direct testimony. | 2.3 | 2.3 |
| Gottesfeld | 5/4/2023 | Two PCs w/ RAS re: direct examination of opt-ins and strategy re: outline of questions and organization of direct. | 0.8 | 0.8 |
| Tolodziecki | 5/4/2023 | Rev doc fr RAS re Kelly/COVID. Re-exported to include date. | 0.2 | 0.0 |
| Santillo | 5/5/2023 | Two separate PCs with DEF and call with MJG in between. ██████████████████████████████████████████████████████████████████████████████████████████████████████████████████████. | 1.1 | 1.1 |
| Santillo | 5/5/2023 | PC with MLT and MJG re:  call with Jenn Betts | 0.5 | 0.5 |
| Santillo | 5/5/2023 | Trial Prep - review of sidewalk charts | 2.0 | 2.0 |
| Gottesfeld | 5/5/2023 | Finalized my outline and notes re: direct testimony for opt-in Kimberly Crane. | 1.0 | 1.0 |
| Gottesfeld | 5/5/2023 | Further refined my direct testimony questions for Darlene Ohm and input some notes from her based on today's pc. | 0.5 | 0.5 |
| Gottesfeld | 5/5/2023 | PC w/ RAS re: his pc this morning w/ def. csl. | 0.2 | 0.0 |
| Gottesfeld | 5/5/2023 | Follow-up discussion w/ MLT re: my pcs w/ opt-ins. | 0.1 | 0.1 |
| Gottesfeld | 5/5/2023 | Zoom meeting w/ RAS and MLT re: call w/ def. csl. and discussed pc w/ opt-ins. | 0.5 | 0.0 |
| Gottesfeld | 5/5/2023 | Rev'd notes from MLT re: Darlene Ohm and Megan Martin. Created outline of questions to ask them on direct testimony and input some info re: them from MLT notes. | 1.5 | 1.5 |
| Gottesfeld | 5/5/2023 | PC w/ opt-in Darlene Ohm ██████████████████████████ and to go through different questions for her direct testimony. | 1.0 | 1.0 |
| Santillo | 5/6/2023 | Emais with DEF | 0.2 | 0.2 |
| Santillo | 5/6/2023 | Additional review of exhibits for examination of Covelli | 2.5 | 2.5 |
| Santillo | 5/7/2023 | Additional review of exhibits for examination of Covelli | 2.3 | 2.3 |
| Santillo | 5/8/2023 | PC with Dr. Fox Re: newly produced data | 0.1 | 0.1 |
| Santillo | 5/8/2023 | Begin to prep examination of Darlene McDonnell | 3.6 | 3.6 |
| Gottesfeld | 5/8/2023 | Read emails between RAS and opposing counsel re: ███████████████████████████████ | 0.1 | 0.0 |
| Tolodziecki | 5/8/2023 | PCs with Barlett and O. Teeter re trial availability. | 0.2 | 0.2 |
| Winebrake | 5/9/2023 | Var mtgs and discussions w/ RAS re trial strategy, etc. | 0.3 | 0.0 |
| Winebrake | 5/10/2023 | Rev Dr. Fox table and mtg w/ RAS re same | 0.1 | 0.0 |
| Winebrake | 5/10/2023 | Mtg w/ RAS and MJG re trial prep. | 0.5 | 0.0 |
| Santillo | 5/10/2023 | Review of Court's jury instructions, verdict slip, and voir dire and preliminary meeting with MJG re: same. | 1.1 | 1.1 |
| Santillo | 5/10/2023 | Meeting with MJG re: additional exhibits and Monday's final pre-trial and PCs with Dr. Fox re same.  Provide exhibits to Court. | 1.1 | 1.1 |
| Santillo | 5/10/2023 | Draft, edit, revise objections to Court's trial orders | 1.6 | 1.6 |
| Santillo | 5/10/2023 | Meet with PDW and MJG re final pre-trial conf. and edit objections to jury instructions | 0.7 | 0.7 |
| Gottesfeld | 5/10/2023 | Meeting w/ RAS re: revised table from Dr. Fox, jury instructions, and trial prep. | 0.9 | 0.0 |
| Santillo | 5/11/2023 | PC with MJG and MLT re: organizing opt-in witnesses | 0.3 | 0.3 |
| Santillo | 5/11/2023 | PC with named plaintiff re: Monday's final pre-trial | 0.2 | 0.2 |
| Gottesfeld | 5/11/2023 | Review of RAS' draft of objections to jury instructions, verdict slip, and voir dire and made some suggested edits in redline. | 0.3 | 0.3 |
| Tolodziecki | 5/11/2023 | PC w S. Schilk - ███████████████████████████. | 0.1 | 0.1 |
| Tolodziecki | 5/11/2023 | PC with MJG, then MJG and RAS, re trial witnesses. | 0.5 | 0.5 |
| Winebrake | 5/12/2023 | Mtg w/ RAS and MJG re trial strategy. | 0.5 | 0.0 |
| Winebrake | 5/12/2023 | Rev detailed email ███████████████████████████████ | 0.2 | 0.0 |
| Santillo | 5/12/2023 | Read DEF Objections and meet with MJG re same | 0.3 | 0.3 |
| Santillo | 5/12/2023 | Meet with PDW and draft and send email to Defense counsel with settlement demand. | 0.8 | 0.8 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 5/12/2023 | Finalize and file objections to Court's Trial Documents | 0.3 | 0.3 |
| Gottesfeld | 5/12/2023 | Drafted and sent letter to Deb Taylor. | 0.2 | 0.2 |
| Gottesfeld | 5/12/2023 | PCs w/ RAS and MLT re: upcoming pre-trial conference next week and what needs to be done before then and which opt-ins need to be called to make sure we have witnesses ready to go. | 0.3 | 0.3 |
| Gottesfeld | 5/12/2023 | Left vms for Naomi Badders and Natalie Bruner. | 0.1 | 0.1 |
| Gottesfeld | 5/12/2023 | Rev'd def's objections to jury instructions, verdict sheet. | 0.2 | 0.2 |
| Gottesfeld | 5/12/2023 | PC w/ opt-in Naomi Badders.  See detailed notes. | 0.1 | 0.1 |
| Gottesfeld | 5/12/2023 | Meetings w/ RAS and PDW re: trial prep and def's objections, upcoming pretrial conference and new settlement demand to def. | 0.8 | 0.8 |
| Tolodziecki | 5/12/2023 | Rev notes from myself and MJG today and yesterday and build witness calendar. | 1.0 | 1.0 |
| Santillo | 5/13/2023 | Additional trial prep of McDonnell direct examination | 2.1 | 2.1 |
| Tolodziecki | 5/13/2023 | PCs with opt-ins and more work on witness calendar. Notes in activity. | 1.3 | 1.3 |
| Santillo | 5/14/2023 | Additional work on McDonnell's direct examination and closing argument | 6.6 | 6.6 |
| Gottesfeld | 5/14/2023 | Pulled caselaw cited by Def. re: joint employment in their objections, pulled Tyson cases and verdict slip and jury instructions from Tyson, review of recent Pratter case docket to search for verdict slip, jury instructions and briefing re: motion for judgment as matter of law.  Pulled some other joint employment caselaw and printed some other Orders and docs needed for pretrial conference. | 2.4 | 0.0 |
| Santillo | 5/15/2023 | Round trip travel from home to Pittsburgh for final pre-trial including meetings with MJG and MLT, separate meetings with named plaintiff, technology check with Court and final pre-trial conference with Court | 13.9 | 3.9 |
| Gottesfeld | 5/15/2023 | Travel to King of Prussia from home to travel out to Pittsburgh w/ RAS for pre-trial conference. On trip out there read through joint employment caselaw cited by Def in their objections, and Tyson case and some good joint employment case and discussed potential arguments to discuss if judge wants to hear argument about joint employment.  Attended pre-trial conference and technology conference.  Meetings w/ RAS and MLT re: witness selection and other pre-trial issues.  Met w/ named Plaintiff.  Travel back home from Pittsburgh to home. On way out to conference pc w/ RAS and Jenn Betts. | 14.8 | 4.8 |
| Tolodziecki | 5/15/2023 | Travel from MI to Pittsburgh, visit Kings location, Tech check and PTC at WDPA, travel from Pittsburgh to home. | 15.0 | 5.0 |
| Santillo | 5/16/2023 | Trial prep and meetings with MLT and MJG re same | 9.7 | 9.7 |
| Gottesfeld | 5/16/2023 | 230516-Pcs w/ opt-in Naomi Badders, Lisa Bussard, Kimberly Crane, Meagan Martin, Lori Noal and Angel Stanley ███████████████████. Left vms for opt-ins Korei Donitzen and Darlene Ohm asking them to call me back. | 1.0 | 1.0 |
| Gottesfeld | 5/16/2023 | PC w/ RAS re: prep sessions and def's counter-offer and my thoughts re: same. | 0.3 | 0.3 |
| Gottesfeld | 5/16/2023 | Meetings w/ RAS and MLT re: trial-prep work such as revisions to jury instructions, to verdict slip, order of witnesses at trial and length of their testimonies, Dr. Fox testimony, pc w/ def csl re: examination of Covelli, purchase of office supplies for trial, review of Judge's Order and minute entry, review of notes from pretrial conference, and many other pre-trial issues. | 4.5 | 4.5 |
| Gottesfeld | 5/16/2023 | Prepared rough outlines to guide questions for use at trial for witnesses I have not yet spoken to and incorporated some info from MLT notes and from their declarations to the extent some of them signed them. | 2.6 | 2.6 |
| Tolodziecki | 5/16/2023 | Var work on trial issues - incl meetings with RAS and MJG, further refine witness list, rev opening and closing statement drafts, draft stipulated facts for filing, etc. | 5.5 | 5.5 |
| Winebrake | 5/17/2023 | PC w. RAS re cancellation of trial and plan going forward. | 0.2 | 0.0 |
| Santillo | 5/17/2023 | Participate in multiple preps of opt-in witnesses | 0.9 | 0.9 |
| Santillo | 5/17/2023 | Various PCs and emails with DEF counsel and MLT and MJG Re: Trial postponement and PC with Chambers re: Same.  Read orders and motions on same. | 0.6 | 0.6 |
| Santillo | 5/17/2023 | Review testimony of James Covelli and prepare for same | 2.7 | 2.7 |
| Santillo | 5/17/2023 | Email to collective on trial reschedule | 0.2 | 0.2 |
| Gottesfeld | 5/17/2023 | PCs w/ RAS and one of them w/ RAS and MLT re: potential postponement of trial. | 0.3 | 0.3 |
| Gottesfeld | 5/17/2023 | PCs w/ RAS re: how my prep sessions are going. | 0.2 | 0.2 |
| Gottesfeld | 5/17/2023 | Pcs w/ opt-ins Lisa Bussard, Meagan Martin, Lori Noal, and Angel Stanley ███████. After finding out about Judge's Order postponing trial, sent texts to Lisa Bussard, Meagan Martin, and Lori Noal informing them.  Pc w/ Darlene Ohm telling her.  Told Angel Stanley on the phone at end of conversation. | 4.2 | 4.2 |
| Gottesfeld | 5/17/2023 | PC w/ opt-in Kimberly Crane ███████████████████████. | 0.1 | 0.1 |
| Gottesfeld | 5/17/2023 | Read draft of RAS opening statement and MLT's redlined edits to same. | 0.4 | 0.4 |
| Gottesfeld | 5/17/2023 | PC w/ opt-in Darlene Ohm and ████████████████████████ | 1.1 | 1.1 |
| Gottesfeld | 5/17/2023 | Meeting w/ RAS and MLT re: postponement of trial and next steps. | 0.3 | 0.3 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Gottesfeld | 5/17/2023 | PC w/ opt-in Naomi Badders to prep her for trial. ████████. See powerpoint slides for more detailed notes. | 0.8 | 0.8 |
| Tolodziecki | 5/17/2023 | PCs with Barlett, McDade, Schilk re postponement. VM for Young. | 0.2 | 0.2 |
| Tolodziecki | 5/17/2023 | PC with Hays and message for Arlow re ███████. | 0.1 | 0.1 |
| Tolodziecki | 5/17/2023 | Emailed O and H Teeter re ███████. | 0.1 | 0.1 |
| Tolodziecki | 5/17/2023 | PC with RAS and MJG re Def Csl and how to proceed. | 0.2 | 0.2 |
| Tolodziecki | 5/17/2023 | PCs with H and O Teeter - we will prep Sat am. | 0.3 | 0.3 |
| Tolodziecki | 5/17/2023 | Prep with Hays. | 1.3 | 1.3 |
| Tolodziecki | 5/17/2023 | Read emails between RAS and MJG re quotes and hearsay. | 0.1 | 0.1 |
| Tolodziecki | 5/17/2023 | Read and made suggestions to opening statement. Emailed same to RAS and MJG. | 2.2 | 2.2 |
| Gottesfeld | 5/18/2023 | Email exchange w/ RAS and MLT re: party admission exception to hearsay and read RAS email w/ legal research re: same. | 0.2 | 0.2 |
| Tolodziecki | 5/18/2023 | VM for D. Mascaro. | 0.1 | 0.1 |
| Gottesfeld | 5/19/2023 | PC w/ Deb Taylor re: ███████. See detailed notes re: same. Messaged MLT re: same. | 0.2 | 0.2 |
| Tolodziecki | 5/20/2023 | PC with H. Teeter to prep. | 0.8 | 0.8 |
| Tolodziecki | 5/20/2023 | PC with O. Teeter to prep. | 0.5 | 0.5 |
| Santillo | 5/24/2023 | Draft email to entire collective updating on trial and calendar deadlines from same | 0.3 | 0.3 |
| Santillo | 5/24/2023 | PC with named plaintiff re ███████ ] | 0.3 | 0.3 |
| Santillo | 5/24/2023 | PC with Court re: Rescheduling and post meeting with MJG and MLT | 0.5 | 0.5 |
| Gottesfeld | 5/24/2023 | PC w/ Court re: rescheduling the trial. Follow-up meeting w/ RAS and MLT re: same and plan on contacting opt-ins and potential witnesses. | 0.5 | 0.5 |
| Gottesfeld | 5/24/2023 | Rev'd Orders entered today and RAS email to collective. | 0.1 | 0.0 |
| Tolodziecki | 5/24/2023 | Call with Court and discussion with RAS/MJG after. | 0.4 | 0.0 |
| Tolodziecki | 5/24/2023 | Emails to O and H Teeter and Arlow, emails and VMs for Hays, Schilk, McDade, emails and PCs with Young and Barlett. | 0.5 | 0.5 |
| Gottesfeld | 5/30/2023 | Read RAS email to def csl re: various pre-trial submissions. | 0.1 | 0.0 |
| Gottesfeld | 5/30/2023 | Read recent opinion from D.N.J. discussing representative testimony at trial and email to RAS and MLT re: same. | 0.4 | 0.4 |
| Tolodziecki | 5/30/2023 | Rev RAS email to Def. | 0.1 | 0.0 |
| Tolodziecki | 5/31/2023 | Read case re rep testimony. | 0.5 | 0.5 |
| Santillo | 6/5/2023 | Read DEF edits to supplemental trial documents, PC with MJG and MLT re same and edit same and send to DEF. | 0.9 | 0.9 |
| Gottesfeld | 6/5/2023 | Read draft of jury instructions and verdict slip and rev'd final versions of pre-trial submissions filed by RAS today. | 0.3 | 0.3 |
| Gottesfeld | 6/5/2023 | PC w/ RAS and MLT re: revisions to jury instructions and verdict slip. | 0.2 | 0.2 |
| Tolodziecki | 6/5/2023 | Read Def's edits to damages instructions and jury slip and PC with MJG and RAS re same. | 0.3 | 0.3 |
| Tolodziecki | 6/6/2023 | Read and saved Def's verdict slip. Discussion with MJG and RAS re same. | 0.2 | 0.2 |
| Gottesfeld | 6/9/2023 | Read Status Report filed by Def along w/ emails between RAS and Def Csl re: same and PC w/ RAS re: same. | 0.2 | 0.2 |
| Santillo | 7/28/2023 | PC with named plaintiff | 0.1 | 0.1 |
| Gottesfeld | 8/14/2023 | Read W.D. Texas opinion in Restaurant Law Center vu U.S. DOL. | 0.5 | 0.5 |
| Gottesfeld | 8/24/2023 | Read various filings by Court today.  Text message w/ RAS re: same. | 0.5 | 0.5 |
| Tolodziecki | 8/25/2023 | Read all of yesterday's filings by Court. | 0.8 | 0.8 |
| Santillo | 8/28/2023 | Read jury instructions, voir dire, and verdict slip issued by Ct and meet with MJG re same | 0.5 | 0.5 |
| Santillo | 9/7/2023 | Email to DEF counsel re: updated payroll data | 0.1 | 0.1 |
| Santillo | 9/11/2023 | PC with Zackany DelGuzzi - ███████ ███████ | 0.1 | 0.1 |
| Santillo | 9/12/2023 | Begin to review trial files from spring and prepare for trial | 7.2 | 7.2 |
| Tolodziecki | 9/12/2023 | Finished calling/emailing witnesses; email to RAS MJG re same. | 0.6 | 0.6 |
| Tolodziecki | 9/12/2023 | Rev trial-prep docs and started calling witnesses. | 0.5 | 0.5 |
| Tolodziecki | 9/12/2023 | PC with S Schilk. | 0.1 | 0.1 |
| Gottesfeld | 9/13/2023 | Left VMs for opt-ins asking them to call me back.  PC w/ RAS re: same. | 0.3 | 0.3 |
| Gottesfeld | 9/13/2023 | PCs w/ three opt-ins re: ███████. | 0.3 | 0.3 |
| Santillo | 9/14/2023 | PC with MJG and MLT to begin trial prep and create to do list of tasks. | 0.5 | 0.5 |
| Gottesfeld | 9/14/2023 | Sent emails to opt-ins asking them to give me a call re: testifying at trial. | 0.3 | 0.3 |
| Gottesfeld | 9/14/2023 | Meeting w/ RAS and MLT re: trial prep. | 0.5 | 0.0 |
| Tolodziecki | 9/14/2023 | Met with team re trial prep. | 0.5 | 0.0 |
| Gottesfeld | 9/15/2023 | Email to RAS and MLT re: status of witnesses who can testify. | 0.1 | 0.1 |
| Gottesfeld | 9/15/2023 | PCs w/ opt-ins and left vms for opt-ins re: testifying at trial. | 0.4 | 0.4 |
| Tolodziecki | 9/19/2023 | Figuring out trial schedule; calls to opt-ins. | 1.2 | 1.2 |
| Tolodziecki | 9/20/2023 | Call Def Csl with RAS. | 0.1 | 0.0 |
| Tolodziecki | 9/21/2023 | PC with S. Mahon; emails to confirmed witnesses. | 0.5 | 0.5 |
| Winebrake | 9/25/2023 | Mtg w/ RAS and MJG re status of the trial prep and plan for trial and damages exhibit. | 0.4 | 0.0 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Gottesfeld | 9/25/2023 | Meeting w/ RAS and PDW re: jury instructions and trial prep. | 0.2 | 0.2 |
| Gottesfeld | 9/25/2023 | PC w/ def csl and then separate csl w/ RAS and MLT re: trial prep. | 0.3 | 0.3 |
| Tolodziecki | 9/25/2023 | PCs to CMs - see SPREADSHEET-TRIAL-WITNESS CALLS for notes. Also PC with MJG/RAS. Also PC with Def. | 2.1 | 2.1 |
| Tolodziecki | 9/25/2023 | Checking through docs to find order referenced by Def; started amended pre trial statement. | 0.6 | 0.6 |
| Gottesfeld | 9/26/2023 | Email exchanges w/ opt-in Naomi Badders. | 0.2 | 0.2 |
| Gottesfeld | 9/26/2023 | PC w/ opt-in Ohm. | 0.1 | 0.1 |
| Gottesfeld | 9/26/2023 | Email to RAS and MLT re: outreach to opt-ins. | 0.1 | 0.1 |
| Gottesfeld | 9/26/2023 | Email exchange w/ RAS and MLT re: reaching out to witnesses. | 0.1 | 0.1 |
| Gottesfeld | 9/26/2023 | Tried calling and sent emails to two opt-ins re: testifying at trial. | 0.2 | 0.2 |
| Gottesfeld | 9/26/2023 | Rev'd emails re: schedule for people to testify and sent emails to 6 opt-ins confirming the dates they will testify. | 0.4 | 0.4 |
| Tolodziecki | 9/26/2023 | Returned PC of ES. | 0.1 | 0.1 |
| Tolodziecki | 9/26/2023 | Few more minor edits to motion; filed motion and order; saved docketed versions. | 0.3 | 0.3 |
| Tolodziecki | 9/26/2023 | Incorporated RAS' edits to motion, added conferral language, and prepared motion and order for filing. | 0.3 | 0.3 |
| Tolodziecki | 9/26/2023 | Emails with RAS and MJG re CMs. | 0.1 | 0.0 |
| Tolodziecki | 9/26/2023 | Drafted motion and proposed order re amended trial info; also worked on second amended witness list. | 2.3 | 2.3 |
| Gottesfeld | 9/27/2023 | PC w/ MLT re: trial witnesses. | 0.2 | 0.0 |
| Tolodziecki | 9/27/2023 | PC with MJG re witnesses. | 0.2 | 0.2 |
| Santillo | 9/28/2023 | Trial prep | 7.2 | 7.2 |
| Gottesfeld | 9/28/2023 | PC w/ RAS and then w/ RAS and MLT re: trial witnesses. | 0.2 | 0.2 |
| Tolodziecki | 9/28/2023 | Made chart to fill in testimony at trial. | 0.2 | 0.2 |
| Tolodziecki | 9/28/2023 | PCs, texts, and VMs for more CMs re testifying and confirming prep. | 2.3 | 2.3 |
| Gottesfeld | 9/29/2023 | Rev'd witness list sent from MLT and sent email and left vm for 2 opt-ins. | 0.2 | 0.2 |
| Tolodziecki | 9/29/2023 | Finalized and filed second amended witness list. | 0.2 | 0.2 |
| Tolodziecki | 9/29/2023 | Finalized second amended witness list and emailed RAS and MJG re same. | 1.0 | 1.0 |
| Santillo | 10/1/2023 | Trial prep | 6.2 | 6.2 |
| Gottesfeld | 10/2/2023 | Made pcs and sent emails to opt-ins to set up time to speak w/ them this week.  Rev'd previous notes re: their facts and input my notes from pcs w/ Lori  Noal and Deb Taylor after speaking w/ them into power point slides. | 2.5 | 2.5 |
| Gottesfeld | 10/2/2023 | Rev'd previous notes re: Lori Noal and Deb Taylor prior to speaking w/ them. | 0.4 | 0.4 |
| Gottesfeld | 10/2/2023 | PC w/ Debra Taylor to prep her for upcoming trial. | 0.9 | 0.9 |
| Gottesfeld | 10/2/2023 | PC w/ opt-in Lori Noal to prep her for her testimony next week. | 0.8 | 0.8 |
| Gottesfeld | 10/2/2023 | PC w/ RAS and MLT re: tomorrow's conference and other items to do in short-term. | 0.3 | 0.3 |
| Tolodziecki | 10/2/2023 | Outlined direct Qs; checked previous outline. | 0.8 | 0.8 |
| Tolodziecki | 10/2/2023 | PC with Olivia re trial and testifying. | 0.6 | 0.6 |
| Tolodziecki | 10/2/2023 | PC with RAS and MJG re trial and tomorrow's court conference. | 0.3 | 0.3 |
| Santillo | 10/3/2023 | Trial prep | 3.1 | 3.1 |
| Santillo | 10/3/2023 | Final Pre-trial conference by Zoom | 0.4 | 0.4 |
| Gottesfeld | 10/3/2023 | Court conference w/ Court via Zoom . | 0.4 | 0.4 |
| Gottesfeld | 10/3/2023 | Rev'd previous notes re: opt-ins Lisa Bassard and Kimberly Crane prior to pcs w/ them. | 0.4 | 0.4 |
| Gottesfeld | 10/3/2023 | PC w/ opt-in Lisa Bassard to prep her for trial next week. | 0.8 | 0.8 |
| Gottesfeld | 10/3/2023 | Legal research re: calculation of overtime rate used for tipped employees. | 0.4 | 0.4 |
| Gottesfeld | 10/3/2023 | PC w/ opt-in Kimberly Crane to prep her for trial next week. | 0.6 | 0.6 |
| Gottesfeld | 10/3/2023 | Multiple meetings throughout the day w/ RAS and MLT re: trial prep. | 0.5 | 0.0 |
| Gottesfeld | 10/3/2023 | Another meeting w/ RAS and MLT re: trial prep. | 0.4 | 0.0 |
| Tolodziecki | 10/3/2023 | Trial prep, incl read Covelli dep, RAS' outline, stamped new payroll data, met with RAS and MJG re testimony, PC with Dr. Fox, etc. | 6.0 | 6.0 |
| Santillo | 10/4/2023 | Trial Prep | 7.3 | 7.3 |
| Gottesfeld | 10/4/2023 | Drafted and sent letter to Kimberly Crane re: ▮▮▮▮▮▮▮▮▮▮ . | 0.3 | 0.3 |
| Gottesfeld | 10/4/2023 | PC w/ RAS and then PC w/ RAS and MLT re: trial prep. | 0.2 | 0.2 |
| Tolodziecki | 10/4/2023 | PC with RAS and MJG re PC with def. | 0.1 | 0.1 |
| Winebrake | 10/5/2023 | Mar mtgs re trial prep. | 0.3 | 0.0 |
| Santillo | 10/5/2023 | Trial Prep | 9.7 | 9.7 |
| Gottesfeld | 10/5/2023 | PC w/ opt-in Brooks Johnson. | 0.6 | 0.6 |
| Gottesfeld | 10/5/2023 | Trial prep.  Multiple meetings w/ RAS and MLT. | 6.7 | 6.7 |
| Tolodziecki | 10/5/2023 | Drafted motion and proposed order re video testimony; some quick legal research. | 0.9 | 0.9 |
| Tolodziecki | 10/5/2023 | Edited and uploaded new witness list. | 0.2 | 0.2 |
| Tolodziecki | 10/5/2023 | Prep PC with Amanda Barlett | 1.0 | 1.0 |
| Tolodziecki | 10/5/2023 | Added exhibit sticker and saved to folder; checked witness list. | 0.1 | 0.1 |
| Tolodziecki | 10/5/2023 | PC with SS; PC with KS; PC with RH; VM for MM and JS. | 0.7 | 0.7 |
| Tolodziecki | 10/5/2023 | Prep PC with HT. | 0.9 | 0.9 |
| Tolodziecki | 10/5/2023 | PC with JS. | 0.1 | 0.1 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Winebrake | 10/6/2023 | PC w/ RAS re trial issues. | 0.3 | 0.0 |
| Santillo | 10/6/2023 | Trial Prep | 7.2 | 7.2 |
| Gottesfeld | 10/6/2023 | Close review of all of my phone calls with the witnesses I am assigned to question at trial.  Made new outline of potential questions to ask them and printed out outline for each one of them along w/ printing out any pertinent declarations they filled out.  Also organized and compiled caselaw that may be important to have during trial. | 8.7 | 8.7 |
| Tolodziecki | 10/6/2023 | Prep PC with Hays. | 0.6 | 0.6 |
| Tolodziecki | 10/6/2023 | PC with MJG and RAS re new exhibit. | 0.2 | 0.2 |
| Tolodziecki | 10/6/2023 | PC with Darlene and RAS and then just RAS. | 1.5 | 1.5 |
| Tolodziecki | 10/6/2023 | Final read through of motion; minor edit; exported and filed; saved docketed version. | 0.2 | 0.2 |
| Tolodziecki | 10/6/2023 | VM for SS re testifying by video. | 0.1 | 0.1 |
| Tolodziecki | 10/6/2023 | Rev new exhibit fr Def. | 0.1 | 0.1 |
| Tolodziecki | 10/6/2023 | Var emails with MM and RAS/MJG. | 0.2 | 0.2 |
| Tolodziecki | 10/6/2023 | PC with MJG and RAS re amended exhibit list and responses to new evidence. | 0.4 | 0.4 |
| Santillo | 10/7/2023 | Trial Prep | 4.9 | 4.9 |
| Gottesfeld | 10/7/2023 | Trial prep consisting mainly of organizing and reviewing my materials, including relevant Orders, jury instructions, outlines, and caselaw for use at trial into binders. | 2.7 | 2.7 |
| Tolodziecki | 10/7/2023 | PC with Katrina. | 0.7 | 0.7 |
| Santillo | 10/8/2023 | Trial Prep | 4.5 | 4.5 |
| Santillo | 10/9/2023 | Trial Prep | 4.5 | 4.5 |
| Santillo | 10/9/2023 | Travel from Philadelphia to Pittsburgh | 4.5 | 0.0 |
| Gottesfeld | 10/9/2023 | Travel from home in Quakertown to RAS house in Bryn Mawr.  Then travel to Pittsburgh.  During travel discussed comments to RAS opening argument and direct of Covelli and other trial strategy. | 5.5 | 0.0 |
| Tolodziecki | 10/9/2023 | PC with SS. | 0.1 | 0.1 |
| Tolodziecki | 10/9/2023 | TVL from Phila to Pittsburgh. | 5.0 | 0.0 |
| Tolodziecki | 10/9/2023 | VM for JS. VM for SS. | 0.1 | 0.1 |
| Winebrake | 10/10/2023 | PC w/ RAS re today's trial proceedings and strategy issues. | 0.3 | 0.0 |
| Santillo | 10/10/2023 | Trial prep, jury selection including beginning of trial and pre and post meetings with co-counsel and PDW. | 12.9 | 12.9 |
| Gottesfeld | 10/10/2023 | First day of trial.  Participated in trial, jury selection and assisted co-csl w/ trial strategy.  Various meetings w/ co-csl re: jury selection and rest of trial.  Multiple text messages and phone calls w/ opt-ins to schedule their testimony for the rest of the week. | 12.4 | 12.4 |
| Tolodziecki | 10/10/2023 | Trial - jury selection; opening statements; Covelli direct; meetings with co-csl during and after. | 10.7 | 10.7 |
| Winebrake | 10/11/2023 | PC w/ RAS re trial. | 0.2 | 0.0 |
| Santillo | 10/11/2023 | Prep for and participate in trial including post meeting with co-counsel | 10.5 | 10.5 |
| Gottesfeld | 10/11/2023 | Participated in trial.  Direct questioning of Kimberly Crane and extensive prep of her prior to testimony.  Also co-csl w/ trial and multiple meetings re: strategy.  Multiple pcs and text messages w/ opt-in re: scheduling them to testify tomorrow. | 11.7 | 11.7 |
| Tolodziecki | 10/11/2023 | Trial - server directs; met with co-csl during and after; prep for Thursday. | 10.0 | 10.0 |
| Winebrake | 10/12/2023 | PC w/ RAS re trial | 0.2 | 0.0 |
| Santillo | 10/12/2023 | Prep for and participate in trial including post meeting with co-counsel and prep for next day | 12.2 | 12.2 |
| Gottesfeld | 10/12/2023 | Participate in trial.  Direct questioning of Lisa Bussard, Naomi Badders, and Lori Noal.  Extensive prep of Lisa Bussard and Lori Noal.  Also assisted in prepping Katrina Stello.  Meetings w/ co-csl during and after trial.  Prepped before triale by rereading outline of questions and thought of add'l questions to add to outline.  Multiple text messages w/ Debra Taylor re: ████████████ w. | 11.4 | 11.4 |
| Tolodziecki | 10/12/2023 | Participate in trial incl direct examination of witness; meetings with co-csl; prep for Friday's direct examinations. | 11.5 | 11.5 |
| Santillo | 10/13/2023 | Travel from Pittsburgh back to Philadelphia | 4.7 | 0.0 |
| Santillo | 10/13/2023 | Prep for and trial including meetings with co-counsel | 8.5 | 8.5 |
| Gottesfeld | 10/13/2023 | Trial.  Prepped Debra Taylor prior to her testifying.  Direct questioning of Debra Taylor.  Also prepped Heidi Teeter and Olivia Teeter.  Assisted co-counsel w/ rest of trial.  Meetings w/ co-csl throughout day and after trial re: strategy. | 8.1 | 8.1 |
| Tolodziecki | 10/13/2023 | TVL from Pittsburgh to Phila. | 5.2 | 0.0 |
| Tolodziecki | 10/13/2023 | Trial and meetings with co-csl. | 8.0 | 8.0 |
| Santillo | 10/14/2023 | Trial Prep | 8.7 | 8.7 |
| Gottesfeld | 10/14/2023 | Drafted written submission to submit to court re: Rule 50 motion for joint employment.  Legal research re: joint employment and incorporated caselaw into submission. | 4.8 | 0.0 |
| Santillo | 10/15/2023 | Trial Prep | 7.1 | 7.1 |
| Santillo | 10/15/2023 | Travel from Philadelphia to Pittsburgh for trial. | 4.8 | 0.0 |
| Gottesfeld | 10/15/2023 | Travel from home to RAS house in Brywn Mawr.  Travel from Brywn Mawr to Pittsburgh.  During travel discussed suggestion to RAS closing and discussed my draft of Rule 50 motion re: joint employment. | 5.8 | 0.0 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Gottesfeld | 10/15/2023 | Add'l work on written submission to possibly file w/ Court re: Rule 50 motion pertaining to joint employment. | 3.6 | 0.0 |
| Tolodziecki | 10/15/2023 | Trial prep, incl finalize cross outline; rev notes from testimony; read email fr PDW re representativeness. | 1.5 | 1.5 |
| Tolodziecki | 10/15/2023 | TVL from Phila to Pittsburgh. | 5.3 | 0.0 |
| Santillo | 10/16/2023 | Preparation for trial, finish up trial and various court conferences and closing arguments and wait for verdict. | 10.6 | 10.6 |
| Gottesfeld | 10/16/2023 | Final day of trial.  Assisted co-counsel w/ trial and discussed strategy.  Review of final jury instructions and prepared for argument re: Rule 50 motion on joint employment..  Wait for verdict. | 9.9 | 8.9 |
| Tolodziecki | 10/16/2023 | Trial - direct and cross of Def's final witnesses; closing; court conferences; final jury instructions; wait for verdict. | 10.0 | 10.0 |
| Winebrake | 10/17/2023 | Var pcs w/ RAS and MJG re trial outcome and path forward. | 1.0 | 0.0 |
| Santillo | 10/17/2023 | Wait for verdict, court conferences and meeting with DEF re same.  Meet with jury following verdict. | 3.9 | 3.9 |
| Santillo | 10/17/2023 | Travel back from Pittsburgh to Philadelphia. | 4.9 | 0.0 |
| Gottesfeld | 10/17/2023 | PC w/ Kimberly Crane re: how trial went and Jury's verdict. | 0.2 | 0.2 |
| Gottesfeld | 10/17/2023 | Waited for jury verdict; meetings w/ co-csl, def csl and court re: jury question.  Review of jury instructions and meeting w/ Darlene and talked w/ jury following jury verdict. | 4.0 | 4.0 |
| Gottesfeld | 10/17/2023 | PC w/ PDW re: how trial went and next steps going forward. | 0.3 | 0.0 |
| Gottesfeld | 10/17/2023 | Travel from Pittsburgh to RAS' house in Bryn Mawr.  Traveled home to Quakertown.  During travel home, discussed nest steps w/ RAS and MLT and PCs w/ PDW re: next steps and PC w/ referring counsel  re: outcome. | 5.4 | 0.0 |
| Gottesfeld | 10/17/2023 | Text message exchanges w/ Lisa Bussard re: ███████████. | 0.2 | 0.2 |
| Tolodziecki | 10/17/2023 | PC with Robin re verdict. | 0.1 | 0.1 |
| Tolodziecki | 10/17/2023 | TVL from Pittsburgh back home. | 5.4 | 0.0 |
| Tolodziecki | 10/17/2023 | Waiting for verdict; conferences with court; met with Def; met with jury; updated address for CM. | 3.9 | 3.9 |
| Winebrake | 10/18/2023 | Detailed email to all trial counsel re var post-trial matters. | 0.2 | 0.0 |
| Winebrake | 10/18/2023 | Mtg w/ RAS re post-trial strategy. | 0.2 | 0.0 |
| Santillo | 10/18/2023 | PC WITH NAMED PLAINTIFF RE: ███████████ | 0.2 | 0.2 |
| Gottesfeld | 10/18/2023 | PC w/ RAS re: next steps and some emails from clients and PC w/ Darlene and my PC w/ Kimberly Crane. | 0.2 | 0.2 |
| Gottesfeld | 10/18/2023 | Text message exchange w/ Deb. Taylor re: ███████████. | 0.1 | 0.1 |
| Gottesfeld | 10/19/2023 | Meeting w/ MLT re: my phone call w/ Lisa Bussard and email to RAS re: same. | 0.1 | 0.1 |
| Gottesfeld | 10/19/2023 | PC w/ opt-in Lisa Bussard to answer her questions re: ███████████. | 0.2 | 0.2 |
| Gottesfeld | 10/19/2023 | Read email from PDW re: ███████████. | 0.1 | 0.0 |
| Tolodziecki | 10/19/2023 | Emails from CMs and notes with RAS' call with Darlene. | 0.1 | 0.1 |
| Santillo | 10/23/2023 | MULTIPLE PCS WITH DEF COUNSEL RE LIQUIDATED DAMAGES AND DRAFT STATUS REPORT FOR COURT. | 0.4 | 0.4 |
| Gottesfeld | 10/23/2023 | Meeting w/ RAS re: next steps and briefing liquidated damages. | 0.1 | 0.1 |
| Tolodziecki | 10/23/2023 | PC with Sally re ███████████ | 0.4 | 0.4 |
| Tolodziecki | 10/26/2023 | Texts and PC with testifying opt-ins to compile parking reimbursements and confirm addresses.  Emailed RAS re same. | 0.2 | 0.2 |
| Winebrake | 10/30/2023 | PC w/ RAS re tasks that need to be accomplished and strategy issues. | 0.2 | 0.0 |
| Gottesfeld | 10/30/2023 | Text messages to opt-ins re: their parking expenses and email to RAS re same. | 0.2 | 0.2 |
| Gottesfeld | 11/7/2023 | Email exchange w/ opt-in Naomi Badders. | 0.1 | 0.1 |
| Gottesfeld | 11/15/2023 | Read Def's motion for JNOV and rev'd docket. | 0.3 | 0.3 |
| Tolodziecki | 11/15/2023 | Emails with RAS and MJG; checked Judge's policies for deadline. | 0.2 | 0.2 |
| Santillo | 11/16/2023 | Read East Penn decision on representative testimony and meet with MJG re briefing re same in opposition to JNOV | 1.0 | 0.4 |
| Gottesfeld | 11/16/2023 | Meeting w/ PDW re incorporating Morgan and Stillman into response to Rule 50 motion. | 0.2 | 0.2 |
| Gottesfeld | 11/16/2023 | Started drafting response to Rule 50 motion. | 6.5 | 6.5 |
| Gottesfeld | 11/16/2023 | Meeting w/ RAS and MLT and then just w/ RAS responding to Rule 50 motion. | 0.6 | 0.6 |
| Gottesfeld | 11/16/2023 | Careful read of East Penn decision re representative testimony. | 0.9 | 0.9 |
| Gottesfeld | 11/17/2023 | Continued working on response to Rule 50 motion including reading add'l caselaw and incorporating into brief. | 8.1 | 8.1 |
| Gottesfeld | 11/20/2023 | Continued working on opposition to Rule 50 motion and incorporated add'l caselaw and made numerous edits to organization of opposition and other significant edits. | 7.9 | 7.9 |
| Santillo | 11/21/2023 | Read draft of opposition to Rule 50 motion and meet with MJG re same. | 0.9 | 0.9 |
| Gottesfeld | 11/21/2023 | Finalized opposition to Rule 50 motion. Made RAS edits and met with RAS.  Also made a few edits from PDW and discussed w/ him.  Filed opposition w/ Court. | 6.8 | 6.8 |
| Gottesfeld | 11/21/2023 | Rev'd Rule 50 opposition as docketed. | 0.2 | 0.2 |
| Santillo | 11/29/2023 | Begin to work on motion for liquidated damages | 1.7 | 1.7 |
| Winebrake | 11/30/2023 | PC w/ RAS re the "willfulness" brief, etc. | 0.2 | 0.0 |

# EXHIBIT B

| Attorney/Staff | Date | Description | Hours Incurred | Hours Sought |
|---|---|---|---|---|
| Santillo | 11/30/2023 | Additional research and writing of liquidated damages motion. | 5.7 | 5.7 |
| Gottesfeld | 11/30/2023 | PC w/ RAS re motion for liquidated damages. | 0.1 | 0.0 |
| Gottesfeld | 11/30/2023 | Sent RAS case dealing with liquidated damages and willfulness. | 0.1 | 0.0 |
| Santillo | 12/1/2023 | Additional work on liquidated damages brief | 2.3 | 2.3 |
| Gottesfeld | 12/4/2023 | Read RAS' draft of brief re willfulness and email re my thoughts. | 0.3 | 0.0 |
| Tolodziecki | 12/4/2023 | Read willfulness brf. | 0.3 | 0.0 |
| Tolodziecki | 12/4/2023 | Read R50 reply. | 0.3 | 0.0 |
| Santillo | 12/12/2023 | Begin working on fee petition. | 6.7 | 6.7 |
| Santillo | 12/12/2023 | Edit the liquidated damages brief. | 0.9 | 0.9 |
| Santillo | 12/13/2023 | Additional work on liquidated damages brief. | 1.7 | 1.7 |
| Gottesfeld | 12/13/2023 | Read RAS draft of liquidated damages brief and draft of Dr. Fox declaration and briefly discussed some suggested edits. | 0.4 | 0.0 |
| Santillo | 12/14/2023 | Additional research and writing of fee petition. | 4.2 | 4.2 |
| Tolodziecki | 12/15/2023 | Combined all time entries and did some data manipulation. | 0.7 | 0.0 |
| Tolodziecki | 12/18/2023 | Found and forwarded depo invoices to RAS. | 0.1 | 0.0 |
| Tolodziecki | 12/19/2023 | Close rev of fee petition docs/checking math and emailed edits to RAS. | 1.2 | 0.0 |
| Gottesfeld | 1/2/2024 | Read most recent filings. | 0.5 | 0.0 |
| Tolodziecki | 1/9/2024 | Read def's LD opposition and pulled rebuttal citations; sent same to RAS/MJG and met with RAS re response. | 2.2 | 0.0 |
| Santillo | 1/11/2024 | Accumulated time working on reply brief in further support of liquidated damages. | 5.7 | 0.0 |
| Santillo | 1/12/2024 | Read Court's order on Rule 50 motion and PC with MJG re same. | 0.2 | 0.0 |
| Gottesfeld | 1/12/2024 | Proofread RAS draft of liquidated damages brief and email to him re same. | 0.3 | 0.0 |
| Gottesfeld | 1/12/2024 | Read Judge's Order denying Judgment as Matter of Law.  PC w/ RAS re same. | 0.2 | 0.0 |
| Tolodziecki | 1/12/2024 | Read Def's Opp to fees and checked our petition again. | 0.6 | 0.0 |
| Santillo | 1/14/2024 | Preliminary read of DEF opposition to the fee and cost petition and draft motion to file reply brief. | 1.2 | 0.0 |
| Santillo | 1/15/2024 | Read DEF opposition to fee petition, PCs with MLT, MJG and PDW re same and begin to research and write same. | 6.2 | 0.0 |
| Gottesfeld | 1/15/2024 | Read def's opposition to motion for fees and costs. | 0.5 | 0.0 |
| Gottesfeld | 1/15/2024 | PC w/ RAS and MLT to discuss reply brief in support of fee petition. | 0.2 | 0.0 |
| Tolodziecki | 1/15/2024 | Research re fee petition issues and email cases to RAS/MJG. | 2.8 | 0.0 |
| Tolodziecki | 1/15/2024 | PC w RAS and MJG re fee opp research resuls; PC with RAS re same. | 0.4 | 0.0 |
| Tolodziecki | 1/15/2024 | PC with RAS and MJG re fee opp research to do. | 0.2 | 0.0 |
| Santillo | 1/16/2024 | Finalize and file motion for reply brief. | 0.2 | 0.0 |
| Santillo | 1/16/2024 | Read court order on reply brief. | 0.1 | 0.0 |
| Santillo | 1/19/2024 | Additional research and writing of reply to fee brief | 5.9 | 0.0 |
| Santillo | 1/21/2024 | Additional work on fee reply brief | 1.0 | 0.0 |
| Tolodziecki | 1/22/2024 | Read and tracked edits to fee reply; emailed RAS same. | 0.4 | 0.0 |
| Tolodziecki | 1/22/2024 | Ran add'l time and emailed RAS same. | 0.1 | 0.0 |
| Santillo | 6/21/2024 | Read Court order Re: liquidated damages and PC with MJG re same. | 0.3 | 0.0 |
| Gottesfeld | 6/21/2024 | Read Judge's opinion re: liquidated damages, costs, and fees.  PC w/ RAS re: same. | 0.4 | 0.0 |
| Tolodziecki | 6/21/2024 | Read Order re LDs and fees. | 0.4 | 0.0 |
| Santillo | 6/25/2024 | PC with Darlene McDonnell re: ██████████ and Draft detailed email to rest of collective re: same. | 0.5 | 0.0 |
| Gottesfeld | 6/25/2024 | Meeting w/ RAS and MLT re recent opinion and steps going forward. | 0.2 | 0.0 |
| Santillo | 6/25/2024 | Research and begin to draft renewed motion for fees. | 4.2 | 0.0 |
| Santillo | 7/1/2024 | Additional work on renewed motion for fees | 3.6 | 0.0 |